No. 23-1119(L)

IN THE UNITED STATES COURT OF APPEALS
FOR THE FOURTH CIRCUIT

ELIZABETH SINES, et al.,
*Plaintiffs - Appellees*,

TYLER MAGILL; HANNAH PEARCE,
*Plaintiffs*,

v.

MICHAEL HILL; MICHAEL TUBBS; LEAGUE OF THE SOUTH,
*Defendants - Appellants*,

JASON KESSLER, et al.,
*Defendants.*

On Appeal from the United States District Court
for the Western District of Virginia
No. 3:17-cv00072; Hon. Norman K. Moon

## JOINT APPENDIX

James E. Kolenich
KOLENICH LAW OFFICE
9435 Waterstone Blvd. #140
Cincinnati, OH 45249
JEK318@gmail.com
*Counsel for Defendant /
Appellant, Nathan Damigo*

April 24, 2023

Bryan Jones, VSB #87675
Bryan J. Jones, LLC
106 W. South St., Suite 201
Charlottesville, VA 22902
Tel: (434) 260-7899
Fax: (434) 381-4397
bryan@bjoneslegal.com
*Counsel for Appellants, Michael
Hill, Michael Tubbs, and League
of the South*

*(Additional Counsel Listed On Inside Cover)*

**Volume 1 (of 8)**

David E. Mills
COOLEY LLP
1299 Pennsylvania Ave., NW
Washington, DC 20004
(202)776-2865
dmills@cooley.com

Raymond P. Tolentino
KAPLAN HECKER & FINK LLP
1050 K Street NW, Suite 1040
Washington, D.C. 20001
(212) 763-0883
rtolentino@kaplanhecker.com

Jessica Phillips
PAUL, WEISS, RIFKIND,
WHARTON & GARRISON LLP
2001 K Street NW
Washington, DC 20006
(202) 223-7300
jphillips@paulweiss.com

*Counsel for Appellees/Cross-Appellants*

**Volume 1 (of 8)**

# Table of Contents

| Exhibit | Description | Date | Vol. | Page |
|---------|-------------|------|------|------|
| 001 | Docket Report | 04/18/2023 | 1 | 1 |
| 002 | ECF 557 Second Amended Complaint | 09/17/2019 | 1 | 146 |
| 003 | Trial Transcript Part 1 | 10/01/2021 | 2 | 257 |
| | Trial Transcript Part 2 | 10/01/2021 | 3 | 952 |
| | Trial Transcript Part 3 | 10/01/2021 | 4 | 1647 |
| | Trial Transcript Part 4 | 10/01/2021 | 5 | 2342 |
| | Trial Transcript Part 5 | 10/01/2021 | 6 | 3037 |
| | Trial Transcript Part 6 | 10/01/2021 | 7 | 3732 |
| 004 | Pltf 2389 Photo of James Fields with Vanguard members on August 12, 2017 | 10/01/2021 | 7 | 4352 |
| 005 | Pltf 2390 Photo of James Fields with Vanguard members on August 12, 2017 | 10/01/2021 | 7 | 4353 |
| 006 | PX-3326 Summary exhibit pursuant to Federal Rule of Evidence 1006 for Natalie Romero | 10/29/2021 | 7 | 4354 |
| 007 | Pltf 1827 Document regarding Unite the Right rally | 11/01/2021 | 7 | 4356 |
| 008 | PX3839 Samantha Froelich Deposition as Played at Trial | 11/01/2021 | 7 | 4359 |
| 009 | PltEX0376 Impact Image of Robert Azzmador Ray Discord Post | 11/01/2021 | 7 | 4396 |
| 010 | Pltf 0426 Impact Image of Robert Azzmador Ray Discord Post | 11/01/2021 | 7 | 4397 |

| Exhibit | Description | Date | Vol. | Page |
|---------|-------------|------|------|------|
| 011 | Pltf 0506 Impact Image of Robert Azzmador Ray Discord Post | 11/01/2021 | 7 | 4398 |
| 012 | Pltf 0727 Impact Image of Elliot Kline aka Eli Mosley Discord Post | 11/01/2021 | 7 | 4399 |
| 013 | Pltf 2500 Posts by Richard Spencer | 11/01/2021 | 7 | 4400 |
| 014 | Pltf 2864 Photo of August 12, 2017 | 11/01/2021 | 7 | 4401 |
| 015 | Pltf 2865 Post by Michael Tubbs | 11/01/2021 | 7 | 4402 |
| 016 | Pltf 2867A Post by Michael Tubbs | 11/01/2021 | 7 | 4403 |
| 017 | Pltf 2867B Post by Michael Tubbs | 11/01/2021 | 7 | 4404 |
| 018 | Pltf 2867C Post by Michael Tubbs | 11/01/2021 | 7 | 4405 |
| 019 | Pltf 2867D Post by Michael Tubbs | 11/01/2021 | 7 | 4406 |
| 020 | Pltf 2867E Post by Michael Tubbs | 11/01/2021 | 7 | 4407 |
| 021 | Pltf 2867F Post by Michael Tubbs | 11/01/2021 | 7 | 4408 |
| 022 | Pltf 3114 Text Message from Richard Spencer to Elliott Kline | 11/01/2021 | 7 | 4409 |
| 023 | Pltf 1899 The League on Unite the Right | 11/01/2021 | 7 | 4410 |
| 024 | Pltf 1904 Post by Michael Hill | 11/01/2021 | 7 | 4412 |
| 025 | Pltf 1914 Post by Michael Tubbs | 11/01/2021 | 7 | 4413 |
| 026 | Pltf 1918 Working with Nationalist Allies | 11/01/2021 | 7 | 4414 |
| 027 | Pltf 2063 Posts by Michael Hill | 11/01/2021 | 7 | 4416 |
| 028 | Pltf 2101 Post by Michael Hill | 11/01/2021 | 7 | 4417 |
| 029 | Pltf 2857 Photo of August 11, 2017 | 11/01/2021 | 7 | 4418 |
| 030 | Pltf 2858 League of the South article | 11/01/2021 | 7 | 4419 |

| Exhibit | Description | Date | Vol. | Page |
|---------|-------------|------|------|------|
| 031 | Pltf 3800A Twitter of picture from August 12, 2017 | 11/01/2021 | 8 | 4421 |
| 032 | Pltf 3801 Tweets by Michael Hill | 11/01/2021 | 8 | 4422 |
| 033 | Pltf 3842 Docket Entry 823-02 | 11/01/2021 | 8 | 4423 |
| 034 | Pltf 3853 Photo of Vasillis P. on August 12 with Flag | 11/01/2021 | 8 | 4481 |
| 035 | px3819 Elliot Kline Deposition as Played at Trial | 11/01/2021 | 8 | 4482 |
| 036 | PX4000 Robert Baker Deposition as Played at Trial | 11/01/2021 | 8 | 4525 |
| 037 | Pltf 1539 Text Message from Michael Hill to Michael Tubbs | 11/01/2021 | 8 | 4528 |
| 038 | Pltf 1551 Email from LSPres to Michael Tubbs | 11/01/2021 | 8 | 4529 |
| 039 | Pltf 1553 Email from LSPres to LSCoC | 11/01/2021 | 8 | 4530 |
| 040 | Pltf 1554 Email from LSPres to KyLS Man | 11/01/2021 | 8 | 4532 |
| 041 | Pltf 1560 Email from Michael Hill to JCLSbiz, LSCoC, and Kyls Man | 11/01/2021 | 8 | 4533 |
| 042 | Pltf 1562 Email from Michael Hill to Webmaster | 11/01/2021 | 8 | 4536 |
| 043 | Pltf 1563 Email from Michael Hill to Commander | 11/01/2021 | 8 | 4537 |
| 044 | Pltf 1566A Michael Hill Pledge | 11/01/2021 | 8 | 4540 |
| 045 | Pltf 1567 Email from Michael Hill to LSBOD and LSStaff | 11/01/2021 | 8 | 4542 |
| 046 | Pltf 1600 Posts by Michael Tubbs and Charleen B. | 11/01/2021 | 8 | 4543 |

| Exhibit | Description | Date | Vol. | Page |
|---|---|---|---|---|
| 047 | Pltf 1920 Photo of August 12, 2017 | 11/01/2021 | 8 | 4555 |
| 048 | PX3862 Dillon Hopper Deposition as Played at Trial | 11/01/2021 | 8 | 4556 |
| 049 | Pltf 2373 Photo of Matthew Parrott on August 12, 2017 | 11/01/2021 | 8 | 4575 |
| 050 | Pltf 0844 Impact Image of Discord Post | 11/01/2021 | 8 | 4576 |
| 051 | Pltf 0846 Impact Image of Discord Post | 11/01/2021 | 8 | 4577 |
| 052 | Pltf 0848 Impact Image of Nathan Damigo Discord Post | 11/01/2021 | 8 | 4578 |
| 053 | Pltf 0891 Impact Image of Discord Post | 11/01/2021 | 8 | 4579 |
| 054 | Pltf 0892 Impact Image of Discord Post | 11/01/2021 | 8 | 4580 |
| 055 | Pltf 0920 Impact Image of Nathan Damigo Discord Post (1) | 11/01/2021 | 8 | 4581 |
| 056 | Pltf 1273C Text Messages Between Elliott Kline and Nathan Damigo | 11/01/2021 | 8 | 4583 |
| 057 | Pltf 1303A Text Message from Jason Kessler to Elliott Kline | 11/01/2021 | 8 | 4584 |
| 058 | Pltf 1303B Text Messages Between Coach and Jason Kessler | 11/01/2021 | 8 | 4585 |
| 059 | Pltf 1455 Text Messages Between Jason Kessler and Richard Spencer | 11/01/2021 | 8 | 4586 |
| 060 | Pltf 1851A Text Message Conversation Between Patrick C. and Nathan Damigo | 11/01/2021 | 8 | 4602 |

| Exhibit | Description | Date | Vol. | Page |
|---|---|---|---|---|
| 061 | Pltf 1851B Text message conversation between Patrick C. and Nathan Damigo | 11/01/2021 | 8 | 4603 |
| 062 | Pltf 1119 Impact Image of Michael Chesny Discord Post | 11/01/2021 | 8 | 4604 |
| 063 | Pltf 1144 Impact Image of Discord Post | 11/01/2021 | 8 | 4605 |
| 064 | Pltf 3573 James Fields' Instagram Post | 11/01/2021 | 8 | 4607 |
| 065 | Pltf 3575 James Fields' Instagram Posts | 11/01/2021 | 8 | 4608 |
| 066 | Pltf 3606 James Fields' (@TheNewGiantDad) Twitter Post | 11/01/2021 | 8 | 4609 |
| 067 | Pltf 0952 Impact Image of Jason Kessler Discord Post | 11/01/2021 | 8 | 4610 |
| 068 | Pltf 1468 Unite the Right After Action Report | 11/01/2021 | 8 | 4617 |
| 069 | Pltf 0552 Impact Image of Jason Kessler Discord Post | 11/01/2021 | 8 | 4620 |
| 070 | Pltf 2644 Post by Christoper Cantwell | 11/01/2021 | 8 | 4621 |
| 071 | Pltf 2728 Document Regarding Traditionalist Worker Party | 11/01/2021 | 8 | 4622 |
| 072 | Pltf 2750 Post by Jeff Schoep | 11/01/2021 | 8 | 4635 |
| 073 | Pltf 3548 Impact Image of Jason Kessler Discord Post | 11/01/2021 | 8 | 4636 |
| 074 | PX-2477 Photo of Benjamin D. | 11/01/2021 | 8 | 4637 |
| 075 | Exh 3839 Samantha Froelich Deposition as Played at Trial | 11/01/2021 | 8 | 4638 |

| Exhibit | Description | Date | Vol. | Page |
|---|---|---|---|---|
| 076 | PX-3328A Summary exhibit pursuant to Federal Rule of Evidence 1006 for Thomas Baker | 11/05/2021 | 8 | 4640 |
| 077 | PX-0198 Flyer for Unite the Right | 11/05/2021 | 8 | 4643 |
| 078 | PX-3328B Summary exhibit pursuant to Federal Rule of Evidence 1006 for Thomas Baker | 11/05/2021 | 8 | 4644 |
| 079 | Pltf 2883A Meme of Photo of August 11, 2017 | 11/08/2022 | 8 | 4645 |
| 080 | PX-3321A Summary exhibit pursuant to Federal Rule of Evidence 1006 for Chelsea Alvarado | 11/09/2021 | 8 | 4646 |
| 081 | PX-3324A Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marcus Martin | 11/10/2021 | 8 | 4650 |
| 082 | PX-3324B Summary exhibit pursuant to Federal Rule of Evidence 1006 for Marcus Martin | 11/10/2021 | 8 | 4652 |
| 083 | PX-3320A Summary exhibit pursuant to Federal Rule of Evidence 1006 for April Muniz | 11/11/2021 | 8 | 4653 |
| 084 | PX-3320B Summary exhibit pursuant to Federal Rule of Evidence 1006 for April Muniz | 11/11/2021 | 8 | 4654 |
| 085 | PX-3895 Michael Chesny Clip Report | 11/11/2021 | 8 | 4655 |
| 086 | PX-4020 Life Care Rehabilitation Plan for Thomas Baker | 11/12/2021 | 8 | 4665 |
| 087 | PX-4021 Life Care Rehabilitation Plan for Marcus Martin | 11/12/2021 | 8 | 4666 |

| Exhibit | Description | Date | Vol. | Page |
|---|---|---|---|---|
| 088 | PX-4022 Life Care Rehabilitation Plan for Chelsea Alvarado | 11/12/2021 | 8 | 4667 |
| 089 | PX-4023 Life Care Rehabilitation Plan for Natalie Romero | 11/12/2021 | 8 | 4668 |
| 090 | ECF 1461 Final Jury Instructions and Verdict Form | 11/19/2021 | 8 | 4669 |
| 091 | ECF 1478 Final Verdict Form | 11/23/2021 | 8 | 4746 |
| 092 | ECF 1622 Memorandum Opinion Denying Post Trial Motions | 12/30/2022 | 8 | 4756 |
| 093 | ECF 1623 Order Denying Post Trial Motions | 12/30/2022 | 8 | 4845 |
| 094 | ECF 1627 Memorandum Opinion Default Judgment | 01/06/2023 | 8 | 4848 |
| 095 | ECF1628 Order Default Judgment | 01/06/2023 | 8 | 4860 |
| 096 | ECF1629 Amended Order Regarding Jury Verdict | 01/06/2023 | 8 | 4862 |
| 097 | ECF 1631 Judgment | 01/09/2023 | 8 | 4865 |
| 098 | Damigo Notice of Appeal | 01/23/2023 | 8 | 4869 |
| 099 | League of the South, Michael, Michael Tubbs Notice of Appeal | 01/30/2023 | 8 | 4871 |
| 100 | Plaintiffs/Cross-Appellants Notice of Appeal | 02/08/2023 | 8 | 4872 |

CM/ECF - U.S. District Court:vawd

CLOSED,APPEAL,CASREF,E-PROSE,EXH,MEDIATION,PROSE,PROTO

# U.S. District Court
## Western District of Virginia (Charlottesville)
### CIVIL DOCKET FOR CASE #: 3:17-cv-00072-NKM-JCH

Sines et al v. Kessler et al                                     Date Filed: 10/11/2017
Assigned to: Judge Norman K. Moon                               Date Terminated: 01/09/2023
Referred to: Magistrate Judge Joel C. Hoppe                     Jury Demand: Plaintiff
Related Cases: 3:18-cv-00107-NKM-JCH                            Nature of Suit: 440 Civil Rights: Other
      3:19-cv-00044-NKM-JCH        Jurisdiction: Federal Question
      3:20-mc-00010-NKM
Case in other court:  USCA, 23-01112
      USCA, 23-01119
      USCA, 23-01122
      USCA, 23-01123
      USCA, 23-01125
      USCA, 23-01154
Cause: 42:1981 Civil Rights

| Date Filed | # | Docket Text |
|---|---|---|
| 10/11/2017 | 1 | COMPLAINT against Andrew Anglin, Augustus Sol Invictus, Christopher Cantwell, Nathan Damigo, East Coast Knights of The Ku Klux Klan, James Alex Fields, Jr, Fraternal Order of the Alt-Knights, Matthew Heimbach, Michael Hill, Identity Evropa, Jason Kessler, Elliot Kline, League of the South, Loyal White Knights of The Ku Klux Klan, Moonbase Holdings, LLC, National Socialist Movement, Nationalist Front, Matthew Parrott, Michael "Enoch" Peinovich, Robert "Azzmador" Ray, Jeff Schoep, Richard Spencer, Traditionalist Worker Party, Michael Tubbs, Vanguard America (Filing & Administrative fee $ 400 paid by e-receipt 0423-2765137), filed by Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. (Attachments: # 1 Civil Cover Sheet)(hnw) Modified on 10/13/2017 (ca). (Entered: 10/12/2017) |
| 10/13/2017 | 2 | DEMAND for Trial by Jury by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey (Cahill, Robert) |
| 10/17/2017 | 3 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Nathan Damigo.(Cahill, Robert) |
| 10/17/2017 | 4 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Michael Enoch Peinovich.(Cahill, Robert) |
| 10/17/2017 | 5 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Matthew Heimbach.(Cahill, Robert) |
| 10/17/2017 | 6 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa |

**JA 1**

| | | Blair as to Michael Hill.(Cahill, Robert) |
|---|---|---|
| 10/17/2017 | 7 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Matthew Parrott.(Cahill, Robert) |
| 10/17/2017 | 8 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Robert Azzmador Ray.(Cahill, Robert) |
| 10/17/2017 | 9 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Jeff Schoep.(Cahill, Robert) |
| 10/17/2017 | 10 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Richard Spencer.(Cahill, Robert) |
| 10/17/2017 | 11 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Michael Tubbs.(Cahill, Robert) |
| 10/17/2017 | 12 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Andrew Anglin.(Cahill, Robert) |
| 10/17/2017 | 13 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Augustus Sol Invictus.(Cahill, Robert) |
| 10/17/2017 | 14 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Christopher Cantwell.(Cahill, Robert) |
| 10/17/2017 | 15 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to James Alex Fields, Jr.(Cahill, Robert) |
| 10/17/2017 | 16 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Jason Kessler.(Cahill, Robert) |
| 10/17/2017 | 17 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Elliot Kline.(Cahill, Robert) |
| 10/18/2017 | 18 | Electronic Summons Issued as to Andrew Anglin NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 19 | Electronic Summons Issued as to Augustus Sol Invictus NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 20 | Electronic Summons Issued as to Christopher Cantwell NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 21 | Electronic Summons Issued as to Elliot Kline NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to |

**JA 2**

| | | effectuate service under Fed. R. Civ. P. 4.(jcj) |
|---|---|---|
| 10/18/2017 | 22 | Electronic Summons Issued as to James Alex Fields, Jr NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 23 | Electronic Summons Issued as to Jason Kessler NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 24 | Electronic Summons Issued as to Jeff Schoep NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 25 | Electronic Summons Issued as to Matthew Parrott NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 26 | Electronic Summons Issued as to Matthew Heimbach NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 27 | Electronic Summons Issued as to Michael Hill NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 28 | Electronic Summons Issued as to Michael Tubbs NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 29 | Electronic Summons Issued as to Michael Enoch Peinovich NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 30 | Electronic Summons Issued as to Nathan Damigo NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 31 | Electronic Summons Issued as to Richard Spencer NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/18/2017 | 32 | Electronic Summons Issued as to Robert Azzmador Ray NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 33 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Fraternal Order of the Alt-Knights.(Cahill, Robert) |
| 10/19/2017 | 34 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to National Socialist Movement.(Cahill, Robert) |
| 10/19/2017 | 35 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to League of the South.(Cahill, Robert) |
| 10/19/2017 | 36 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa |

JA 3

| | | Blair as to Nationalist Front.(Cahill, Robert) |
|---|---|---|
| 10/19/2017 | 37 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Moonbase Holdings, LLC.(Cahill, Robert) |
| 10/19/2017 | 38 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Vanguard America.(Cahill, Robert) |
| 10/19/2017 | 39 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Identity Evropa.(Cahill, Robert) |
| 10/19/2017 | 40 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Loyal White Knights of The Ku Klux Klan.(Cahill, Robert) |
| 10/19/2017 | 41 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Traditionalist Worker Party.(Cahill, Robert) |
| 10/19/2017 | 42 | Electronic Summons Issued as to Fraternal Order of the Alt-Knights NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 43 | Electronic Summons Issued as to Identity Evropa NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 44 | Electronic Summons Issued as to League of the South NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 45 | Electronic Summons Issued as to Loyal White Knights of The Ku Klux Klan NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 46 | Electronic Summons Issued as to Moonbase Holdings, LLC NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 47 | Electronic Summons Issued as to Nationalist Front NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 48 | Electronic Summons Issued as to National Socialist Movement NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 49 | Electronic Summons Issued as to Traditionalist Worker Party NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/19/2017 | 50 | Electronic Summons Issued as to Vanguard America NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 10/24/2017 | 51 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa |

JA 4

| | | Blair as to Identity Evropa.(Cahill, Robert) |
|---|---|---|
| 10/24/2017 | 52 | Electronic Summons Issued as to Identity Europa, Inc. NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 11/01/2017 | 53 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Jason Kessler served on 10/31/2017, answer due 11/21/2017. (Cahill, Robert) |
| 11/01/2017 | 54 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Matthew Parrott served on 10/20/2017, answer due 11/13/2017. (Cahill, Robert) |
| 11/01/2017 | 55 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. League of the South served on 10/24/2017, answer due 11/14/2017.(Cahill, Robert) |
| 11/01/2017 | 56 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Loyal White Knights of The Ku Klux Klan served on 10/24/2017, answer due 11/14/2017.(Cahill, Robert) |
| 11/01/2017 | 57 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Michael Hill served on 10/23/2017, answer due 11/13/2017. (Cahill, Robert) |
| 11/01/2017 | 58 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Michael Tubbs served on 10/24/2017, answer due 11/14/2017. (Cahill, Robert) |
| 11/01/2017 | 59 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Nathan Damigo served on 10/20/2017, answer due 11/13/2017. (Cahill, Robert) |
| 11/01/2017 | 60 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Nationalist Front served on 10/24/2017, answer due 11/14/2017. (Cahill, Robert) |
| 11/01/2017 | 61 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Michael Enoch Peinovich served on 10/31/2017, answer due 11/21/2017.(Cahill, Robert) |
| 11/01/2017 | 62 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Elliot Kline served on 10/27/2017, answer due 11/17/2017.(Cahill, Robert) |
| 11/01/2017 | 63 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane |

**JA 5**

| | | |
|---|---|---|
| | | Doe 2, Marissa Blair. Identity Evropa served on 10/25/2017, answer due 11/15/2017. (Cahill, Robert) |
| 11/01/2017 | 64 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Christopher Cantwell served on 10/25/2017, answer due 11/15/2017.(Cahill, Robert) |
| 11/01/2017 | 65 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. James Alex Fields, Jr served on 10/24/2017, answer due 11/14/2017.(Cahill, Robert) |
| 11/02/2017 | 66 | MOTION for *Roberta A. Kaplan* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/03/2017 | 67 | ORDER granting 66 MOTION for *Roberta A. Kaplan* to Appear Pro Hac Vice Attorney Roberta A. Kaplan for Marissa Blair,Roberta A. Kaplan for John Doe,Roberta A. Kaplan for Jane Doe 1,Roberta A. Kaplan for Jane Doe 2,Roberta A. Kaplan for Jane Doe 3,Roberta A. Kaplan for Tyler Magill,Roberta A. Kaplan for Marcus Martin,Roberta A. Kaplan for April Muniz,Roberta A. Kaplan for Hannah Pearce,Roberta A. Kaplan for Elizabeth Sines,Roberta A. Kaplan for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/3/17. (jcj) |
| 11/03/2017 | 68 | MOTION for *Alan Levine* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/03/2017 | 69 | MOTION for *David E. Mills* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/03/2017 | 70 | MOTION for *Julie E. Fink* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/03/2017 | 71 | MOTION for *Christopher B. Greene* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order)(Cahill, Robert) |
| 11/03/2017 | 72 | MOTION for *Seguin L. Strohmeier* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/06/2017 | 73 | ORDER granting 68 MOTION for *Alan Levine* to Appear Pro Hac Vice Attorney Alan Levine for Marissa Blair,Alan Levine for John Doe,Alan Levine for Jane Doe 1,Alan Levine for Jane Doe 2,Alan Levine for Jane Doe 3,Alan Levine for Tyler Magill,Alan Levine for Marcus Martin,Alan Levine for April Muniz,Alan Levine for Hannah Pearce,Alan Levine for Elizabeth Sines,Alan Levine for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/6/17. (jcj) |

**JA 6**

| 11/06/2017 | 74 | ORDER granting 69 MOTION for *David E. Mills* to Appear Pro Hac Vice Attorney David E. Mills for Marissa Blair,David E. Mills for John Doe,David E. Mills for Jane Doe 1,David E. Mills for Jane Doe 2,David E. Mills for Jane Doe 3,David E. Mills for Tyler Magill,David E. Mills for Marcus Martin,David E. Mills for April Muniz,David E. Mills for Hannah Pearce,David E. Mills for Elizabeth Sines,David E. Mills for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/6/17. (jcj) |
| 11/06/2017 | 75 | ORDER granting 70 MOTION for *Julie E. Fink* to Appear Pro Hac Vice Attorney Julie E. Fink for Marissa Blair,Julie E. Fink for John Doe,Julie E. Fink for Jane Doe 1,Julie E. Fink for Jane Doe 2,Julie E. Fink for Jane Doe 3,Julie E. Fink for Tyler Magill,Julie E. Fink for Marcus Martin,Julie E. Fink for April Muniz,Julie E. Fink for Hannah Pearce,Julie E. Fink for Elizabeth Sines,Julie E. Fink for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/6/17. (jcj) |
| 11/06/2017 | 76 | ORDER granting 71 MOTION for *Christopher B. Greene* to Appear Pro Hac Vice Attorney Christopher B. Greene for Marissa Blair,Christopher B. Greene for John Doe,Christopher B. Greene for Jane Doe 1,Christopher B. Greene for Jane Doe 2,Christopher B. Greene for Jane Doe 3,Christopher B. Greene for Tyler Magill,Christopher B. Greene for Marcus Martin,Christopher B. Greene for April Muniz,Christopher B. Greene for Hannah Pearce,Christopher B. Greene for Elizabeth Sines,Christopher B. Greene for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/6/17. (jcj) |
| 11/06/2017 | 77 | ORDER granting 72 MOTION for *Seguin L. Strohmeier* to Appear Pro Hac Vice Attorney Seguin L. Strohmeier for Marissa Blair,Seguin L. Strohmeier for John Doe,Seguin L. Strohmeier for Jane Doe 1,Seguin L. Strohmeier for Jane Doe 2,Seguin L. Strohmeier for Jane Doe 3,Seguin L. Strohmeier for Tyler Magill,Seguin L. Strohmeier for Marcus Martin,Seguin L. Strohmeier for April Muniz,Seguin L. Strohmeier for Hannah Pearce,Seguin L. Strohmeier for Elizabeth Sines,Seguin L. Strohmeier for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/6/17. (jcj) |
| 11/06/2017 | 78 | MOTION for *Yotam Barkai* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/06/2017 | 79 | MOTION for *Philip M. Bowman* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/06/2017 | 80 | MOTION for *Karen L. Dunn* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/06/2017 | 81 | MOTION for *William A. Isaacson* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |
| 11/06/2017 | 82 | MOTION for *Joshua J. Libling* to Appear Pro Hac Vice. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Text of Proposed Order) (Cahill, Robert) |

JA 7

| | | |
|---|---|---|
| 11/07/2017 | 83 | ORDER granting 78 MOTION for *Yotam Barkai* to Appear Pro Hac Vice Attorney Yotam Barkai for Marissa Blair,Yotam Barkai for John Doe,Yotam Barkai for Jane Doe 1,Yotam Barkai for Jane Doe 2,Yotam Barkai for Jane Doe 3,Yotam Barkai for Tyler Magill,Yotam Barkai for Marcus Martin,Yotam Barkai for April Muniz,Yotam Barkai for Hannah Pearce,Yotam Barkai for Elizabeth Sines,Yotam Barkai for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/7/17. (jcj) |
| 11/07/2017 | 84 | ORDER granting 79 MOTION for *Philip M. Bowman* to Appear Pro Hac Vice Attorney Philip M. Bowman for Marissa Blair,Philip M. Bowman for John Doe,Philip M. Bowman for Jane Doe 1,Philip M. Bowman for Jane Doe 2,Philip M. Bowman for Jane Doe 3,Philip M. Bowman for Tyler Magill,Philip M. Bowman for Marcus Martin,Philip M. Bowman for April Muniz,Philip M. Bowman for Hannah Pearce,Philip M. Bowman for Elizabeth Sines,Philip M. Bowman for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/7/17. (jcj) |
| 11/07/2017 | 85 | ORDER granting 80 MOTION for *Karen L. Dunn* to Appear Pro Hac Vice Attorney Karen L. Dunn for Marissa Blair,Karen L. Dunn for John Doe,Karen L. Dunn for Jane Doe 1,Karen L. Dunn for Jane Doe 2,Karen L. Dunn for Jane Doe 3,Karen L. Dunn for Tyler Magill,Karen L. Dunn for Marcus Martin,Karen L. Dunn for April Muniz,Karen L. Dunn for Hannah Pearce,Karen L. Dunn for Elizabeth Sines,Karen L. Dunn for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/7/17. (jcj) |
| 11/07/2017 | 86 | ORDER granting 81 MOTION for *William A. Issacson* to Appear Pro Hac Vice Attorney William A. Isaacson for Marissa Blair,William A. Isaacson for John Doe,William A. Isaacson for Jane Doe 1,William A. Isaacson for Jane Doe 2,William A. Isaacson for Jane Doe 3,William A. Isaacson for Tyler Magill,William A. Isaacson for Marcus Martin,William A. Isaacson for April Muniz,William A. Isaacson for Hannah Pearce,William A. Isaacson for Elizabeth Sines,William A. Isaacson for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/7/17. (jcj) |
| 11/07/2017 | 87 | ORDER granting 82 MOTION for *Joshua J. Libling* to Appear Pro Hac Vice Attorney Joshua J. Libling for Marissa Blair,Joshua J. Libling for John Doe,Joshua J. Libling for Jane Doe 1,Joshua J. Libling for Jane Doe 2,Joshua J. Libling for Jane Doe 3,Joshua J. Libling for Tyler Magill,Joshua J. Libling for Marcus Martin,Joshua J. Libling for April Muniz,Joshua J. Libling for Hannah Pearce,Joshua J. Libling for Elizabeth Sines,Joshua J. Libling for Seth Wispelwey added. Signed by Judge Norman K. Moon on 11/7/17. (jcj) |
| 11/09/2017 | 88 | ANSWER to 1 Complaint,,, by James Alex Fields, Jr.(Gravatt, Justin) |
| 11/09/2017 | 89 | LETTER MOTION for extension of time to retain counsel by Nathan Damigo, Identity Europa. (jcj) |
| 11/09/2017 | 90 | ORDER granting 89 Motion for extension of time of fourteen days to file their answers so that they may acquire counsel. Damigo's answer is now due on November 27, 2017 and defendant Identity Europa's answer is now due on November 29, 2017.. Signed by Judge Norman K. Moon on 11/9/17. (jcj) |
| 11/09/2017 | 91 | NOTICE by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey *(Notice of Supplemental Service)* (Attachments: # 1 Exhibit 1)(Cahill, Robert) |
| 11/10/2017 | 92 | NOTICE of Appearance by Bryan Jeffrey Jones on behalf of Michael Hill, League of the South, Michael Tubbs (Jones, Bryan) |
| 11/10/2017 | 93 | First MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) |

**JA 8**

| 11/10/2017 | 95 | Brief / Memorandum in Support re 93 First MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Michael Hill, League of the South, Michael Tubbs. (jcj) (Entered: 11/13/2017) |
|---|---|---|
| 11/10/2017 | 96 | Notice of Correction re 95 Brief / Memorandum in Support replaced by clerk due to counsel docketing as a motion. (jcj) (Entered: 11/13/2017) |
| 11/13/2017 | 97 | CERTIFICATE OF SERVICE by Michael Hill, League of the South, Michael Tubbs re 93 First MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM (Jones, Bryan) |
| 11/13/2017 | 98 | MOTION To proceed under pseudonyms with memorandum in support by John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Cahill, Robert) |
| 11/13/2017 | 99 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Matthew Parrott. (Woodard, Elmer) |
| 11/13/2017 | 100 | Brief / Memorandum in Support re 99 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Matthew Parrott. (Woodard, Elmer) |
| 11/14/2017 | 101 | PRETRIAL ORDER. CASE REFERRED to Magistrate Judge Joel C. Hoppe.. Signed by Judge Norman K. Moon on 11/14/17. (jcj) |
| 11/14/2017 | 102 | ORDER REFERRING MOTION: 98 MOTION To proceed under pseudonyms with memorandum in support filed by Jane Doe 2, John Doe, Jane Doe 1, Jane Doe 3 Motions referred to Joel C. Hoppe.. Signed by Judge Norman K. Moon on 11/14/17. (jcj) |
| 11/14/2017 | 103 | NOTICE by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey *(Notice of Supplemental Service)* (Attachments: # 1 Exhibit 1)(Cahill, Robert) |
| 11/14/2017 | 104 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Nationalist Front. (Woodard, Elmer) |
| 11/14/2017 | 105 | Brief / Memorandum in Support re 104 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Nationalist Front. (Attachments: # 1 Declaration in Support of Jeff Schoep)(Woodard, Elmer) |
| 11/15/2017 | 106 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Traditionalist Worker Party served on 11/3/2017, answer due 11/27/2017.(Cahill, Robert) |
| 11/15/2017 | 107 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Robert Azzmador Ray served on 11/2/2017, answer due 11/27/2017.(Cahill, Robert) |
| 11/15/2017 | 108 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Matthew Heimbach served on 11/6/2017, answer due 11/27/2017. (Cahill, Robert) |
| 11/15/2017 | 109 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Jeff Schoep served on 10/22/2017, answer due 11/13/2017.(Cahill, Robert) |
| 11/15/2017 | 110 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane |

**JA 9**

| | | |
|---|---|---|
| | | Doe 2, Marissa Blair. National Socialist Movement served on 10/24/2017, answer due 11/14/2017.(Cahill, Robert) |
| 11/15/2017 | [111](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Christopher Cantwell. (Woodard, Elmer) |
| 11/15/2017 | [112](#) | Brief / Memorandum in Support re [111](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM. filed by Christopher Cantwell. (Woodard, Elmer) |
| 11/15/2017 | [113](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by National Socialist Movement. (Woodard, Elmer) |
| 11/15/2017 | [114](#) | Brief / Memorandum in Support re [113](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by National Socialist Movement. (Woodard, Elmer) |
| 11/15/2017 | [115](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Jeff Schoep. (Woodard, Elmer) |
| 11/15/2017 | [116](#) | Brief / Memorandum in Support re [115](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Jeff Schoep. (Woodard, Elmer) |
| 11/21/2017 | [117](#) | Pro se MOTION to Dismiss by Michael Enoch Peinovich. (jcj) |
| 11/21/2017 | [118](#) | Brief / Memorandum in Support re [117](#) MOTION to Dismiss. filed by Michael Enoch Peinovich. (jcj) |
| 11/22/2017 | [119](#) | Joint MOTION for Extension of Time to File Response/Reply by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Attachments: # [1](#) Text of Proposed Order Extending Time)(Greene, Christopher) |
| 11/22/2017 | [120](#) | ORDER granting [119](#) Motion for Extension of Time to File Response/Reply Responses due by 12/7/2017. Oppositions to all motions to dismiss will be due 1/5/18.. Signed by Magistrate Judge Joel C. Hoppe on 11/22/17. (hnw) |
| 11/27/2017 | [121](#) | NOTICE by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey *(Notice of Supplemental Service)* (Attachments: # [1](#) Exhibit 1)(Cahill, Robert) |
| 11/29/2017 | [122](#) | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Richard Spencer.(Cahill, Robert) |
| 11/29/2017 | [123](#) | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Fraternal Order of the Alt-Knights.(Cahill, Robert) |
| 11/29/2017 | [124](#) | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to East Coast Knights of The Ku Klux Klan.(Cahill, Robert) |
| 11/29/2017 | [125](#) | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Augustus Sol Invictus.(Cahill, Robert) |
| 11/29/2017 | [126](#) | MOTION Prohibition of recording parties' discovery negotiations. by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel |

JA 10

CM/ECF - U.S. District Court:vawd

| | | C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Greene, Christopher) |
|---|---|---|
| 11/30/2017 | 127 | Electronic Summons Issued as to Richard Spencer NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 11/30/2017 | 128 | Electronic Summons Issued as to Fraternal Order of the Alt-Knights NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 11/30/2017 | 129 | Electronic Summons Issued as to East Coast Knights of The Ku Klux Klan NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 11/30/2017 | 130 | Electronic Summons Issued as to Augustus Sol Invictus NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 12/01/2017 | 131 | MOTION for *James Kolenich* to Appear Pro Hac Vice. by Christopher Cantwell, Nathan Damigo, Matthew Heimbach, Identity Evropa, Jason Kessler, Elliot Kline, National Socialist Movement, Nationalist Front, Matthew Parrott, Robert Azzmador Ray, Jeff Schoep, Traditionalist Worker Party, Vanguard America.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Woodard, Elmer) |
| 12/04/2017 | 132 | Oral ORDER granting 131 MOTION for *James Kolenich* to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 12/4/17. (JCH) |
| 12/06/2017 | 133 | MOTION for permission to participate in electronic filing by Michael Enoch Peinovich.Motions referred to Judge Joel C. Hoppe. (jcj) |
| 12/06/2017 | 134 | RESPONSE in Opposition re 126 MOTION Prohibition of recording parties' discovery negotiations. . filed by Michael Enoch Peinovich. (jcj) |
| 12/06/2017 | 135 | REPORT of Rule 26(f) Planning Meeting (Greene, Christopher) |
| 12/07/2017 | 136 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Nathan Damigo, Identity Evropa, Elliot Kline. (Woodard, Elmer) |
| 12/07/2017 | 137 | Brief / Memorandum in Support re 136 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Nathan Damigo, Identity Evropa, Elliot Kline. (Woodard, Elmer) |
| 12/07/2017 | 138 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Vanguard America. (Woodard, Elmer) |
| 12/07/2017 | 139 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Jason Kessler. (Woodard, Elmer) |
| 12/07/2017 | 140 | Brief / Memorandum in Support re 139 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Jason Kessler. (Woodard, Elmer) |
| 12/07/2017 | 141 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Robert Azzmador Ray. (Woodard, Elmer) |
| 12/07/2017 | 142 | Brief / Memorandum in Support re 141 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Robert Azzmador Ray. (Woodard, Elmer) |
| 12/07/2017 | 143 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Matthew Heimbach, Traditionalist Worker Party. (Woodard, Elmer) |

**JA 11**

| 12/07/2017 | 144 | Brief / Memorandum in Support re 143 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Matthew Heimbach, Traditionalist Worker Party. (Woodard, Elmer) |
|---|---|---|
| 12/07/2017 | 145 | Brief / Memorandum in Support re 138 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . filed by Vanguard America. (Woodard, Elmer) |
| 12/11/2017 | 146 | Response re 45 Electronic Summons Issued. filed by Amanda Barker, Imperial Kommander of the Loyal White Knights of The Ku Klux Klan. (Attachments: # 1 Letter from Amanda Barker)(jcj) STRICKEN from the docket pursuant to Order 275 entered 03/15/2018 Modified on 3/16/2018 (hnw). |
| 12/11/2017 | 147 | AFFIDAVIT of Service for Summons and Complaint served on Andrew Anglin on 12/11/17, filed by Elizabeth Sines et al.(jcj) |
| 12/11/2017 | 148 | AFFIDAVIT of Service for Summons and Complaint served on East Coast Knights of the Ku Klux Klan on 12/11/17, filed by Elizabeth Sines et al.(jcj) |
| 12/11/2017 | 149 | AFFIDAVIT of Service for Summons and Complaint served on Fraternal Order of the Alt-Knights on 12/11/17, filed by Elizabeth Sines et al.(jcj) |
| 12/11/2017 | 150 | AFFIDAVIT of Service for Summons and Complaint served on Augustus Sol Invictus on 12/11/17, filed by Elizabeth Sines et al.(jcj) |
| 12/11/2017 | 151 | AFFIDAVIT of Service for Summons and Complaint served on Moonbase Holdings, Inc. on 12/11/17, filed by Elizabeth Sines et al.(jcj) |
| 12/11/2017 | 152 | AFFIDAVIT of Service for Summons and Complaint served on Richard Spencer on 12/11/17, filed by Elizabeth Sines et al.(jcj) |
| 12/12/2017 | 153 | NOTICE by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey *(Notice of Supplemental Service)* (Attachments: # 1 Exhibit 1)(Cahill, Robert) |
| 12/13/2017 | 154 | ORDER granting 133 Motion for access to the Court's Case Management/Electronic Case Filing (CM/ECF) system to defendant Michael Peinovich.. Signed by Magistrate Judge Joel C. Hoppe on 12/13/17. (jcj) |
| 12/15/2017 | 155 | MOTION to Strike 146 Response *to Complaint* by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Greene, Christopher) |
| 12/18/2017 | 156 | NOTICE of Appearance by David Leon Campbell on behalf of James Alex Fields, Jr (Campbell, David) |
| 12/18/2017 | 157 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Vanguard America served on 11/17/2017, answer due 12/8/2017. (Cahill, Robert) |
| 12/18/2017 | 158 | SUMMONS Returned Executed by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair. Richard Spencer served on 12/14/2017, answer due 1/4/2018. (Cahill, Robert) |
| 12/18/2017 | 159 | STIPULATION *re Plaintiffs Motion to Preclude Defendant Peinovich from Recording Parties Discovery Negotiations* by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, |

**JA 12**

| | | |
|---|---|---|
| | | Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey (Greene, Christopher) |
| 12/20/2017 | 160 | NOTICE by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey re 155 *(NOTICE OF AMENDED SERVICE)* (Attachments: # 1 Exhibit 1)(Cahill, Robert) |
| 12/20/2017 | 161 | NOTICE by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey re 126 *(Notice of Supplemental Service)* (Attachments: # 1 Exhibit 1)(Cahill, Robert) |
| 12/28/2017 | 162 | Brief / Memorandum in Opposition re 98 MOTION To proceed under pseudonyms with memorandum in support . filed by James Alex Fields, Jr. (Campbell, David) |
| 12/28/2017 | 163 | NOTICE by John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3 *regarding Plaintiffs' Motion to Proceed Under Pseudonyms* (Cahill, Robert) |
| 12/29/2017 | 164 | MOTION to Strike 162 Brief / Memorandum in Opposition *as Untimely* by John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A)(Greene, Christopher) |
| 01/02/2018 | 165 | STIPULATION *concerning the production of documents and exchange of confidential information* by Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Text of Proposed Order)(Cahill, Robert) |
| 01/03/2018 | 166 | ORDER granting in part 155 Motion to Strike. Defendant LWK is hereby DIRECTED to retain a licensed attorney and have that attorney note an appearance in this matter and file a proper responsive pleading within fourteen (14) days of entry of this Order. Signed by Magistrate Judge Joel C. Hoppe on 1/3/18. (jcj) |
| 01/03/2018 | 167 | PROTECTIVE ORDER. Signed by Magistrate Judge Joel C. Hoppe on 1/3/18. (jcj) |
| 01/03/2018 | 168 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Andrew Anglin.(Cahill, Robert) |
| 01/03/2018 | 169 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Augustus Sol Invictus.(Cahill, Robert) |
| 01/03/2018 | 170 | Proposed Summons by Jane Doe 3, Tyler Magill, Jane Doe 1, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Jane Doe 2, Marissa Blair as to Moonbase Holdings, LLC.(Cahill, Robert) |
| 01/04/2018 | 171 | Electronic Summons Issued as to Andrew Anglin NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/04/2018 | 172 | Electronic Summons Issued as to Augustus Sol Invictus NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/04/2018 | 173 | Electronic Summons Issued as to Moonbase Holdings, LLC NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/04/2018 | 174 | REPLY to Response to Motion re 98 MOTION To proceed under pseudonyms with memorandum in support . filed by John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Cahill, Robert) |

**JA 13**

| 01/05/2018 | 175 | AMENDED COMPLAINT against Andrew Anglin, Augustus Sol Invictus, Christopher Cantwell, Nathan Damigo, East Coast Knights of The Ku Klux Klan, James Alex Fields, Jr, Fraternal Order of the Alt-Knights, Matthew Heimbach, Michael Hill, Identity Evropa, Jason Kessler, Elliot Kline, League of the South, Loyal White Knights of The Ku Klux Klan, Moonbase Holdings, LLC, National Socialist Movement, Nationalist Front, Matthew Parrott, Michael Enoch Peinovich, Robert Azzmador Ray, Jeff Schoep, Richard Spencer, Traditionalist Worker Party, Michael Tubbs, Vanguard America, filed by Tyler Magill, Elizabeth Sines, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair, Natalie Romero, Chelsea Alvarado.(Greene, Christopher) |
| 01/08/2018 | 176 | LETTER MOTION requesting additional time to find adequate legal counsel in Virginia by Fraternal Order of the Alt-Knights (c/o Kyle Chapman).Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Copy of envelope)(jcj) |
| 01/11/2018 | 177 | ORDER denying as moot 176 Motion extension of time to reply to complaint while he obtains counsel. Signed by Senior Judge Norman K. Moon on 1/11/18. (jcj) |
| 01/17/2018 | 178 | Proposed Summons by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair as to Andrew Anglin.(Cahill, Robert) |
| 01/17/2018 | 179 | Proposed Summons by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair as to Moonbase Holdings, LLC.(Cahill, Robert) |
| 01/17/2018 | 180 | Proposed Summons by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair as to Augustus Sol Invictus.(Cahill, Robert) |
| 01/18/2018 | 181 | Proposed Summons by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair as to East Coast Knights of The Ku Klux Klan.(Cahill, Robert) |
| 01/18/2018 | 182 | Proposed Summons by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair as to Fraternal Order of the Alt-Knights.(Cahill, Robert) |
| 01/18/2018 | 183 | Proposed Summons by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair as to Richard Spencer.(Cahill, Robert) |
| 01/18/2018 | 184 | Proposed Summons by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair as to Loyal White Knights of The Ku Klux Klan.(Cahill, Robert) |
| 01/18/2018 | 185 | Proposed Summons by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair as to Richard Spencer.(Cahill, Robert) |
| 01/18/2018 | 186 | Consent MOTION for Extension of Time to File Response/Reply *to Plaintiffs' Amended Complaint* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Greene, Christopher) |
| 01/18/2018 | 187 | ORDER granting 186 Motion for Extension of Time to File Response/Reply Responses due by 1/26/2018 Replies due by 2/20/2018. Served defendants' replies in support of any |

| | | |
|---|---|---|
| | | motions to dismiss will be due 3/5/2018. Signed by Magistrate Judge Joel C. Hoppe on 1/18/18. (jcj) |
| 01/18/2018 | 188 | Electronic Summons Issued as to Andrew Anglin NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/18/2018 | 189 | Electronic Summons Issued as to Augustus Sol Invictus NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/18/2018 | 190 | Electronic Summons Issued as to East Coast Knights of The Ku Klux Klan NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/18/2018 | 191 | Electronic Summons Issued as to Fraternal Order of the Alt-Knights NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/18/2018 | 192 | Electronic Summons Issued as to Loyal White Knights of The Ku Klux Klan NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/18/2018 | 193 | Electronic Summons Issued as to Moonbase Holdings, LLC NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/18/2018 | 194 | Electronic Summons Issued as to Richard Spencer NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/18/2018 | 195 | Electronic Summons Issued as to Richard Spencer NOTICE TO COUNSEL: Please print copies of the electronically issued summons for each defendant as necessary to effectuate service under Fed. R. Civ. P. 4.(jcj) |
| 01/18/2018 | 196 | ANSWER to 175 Amended Complaint,,, by James Alex Fields, Jr.(Campbell, David) |
| 01/19/2018 | 197 | AFFIDAVIT of Service for Summons and Amended Complaint served on Andrew Anglin on 1/19/2018, filed by Elizabeth Sines et al.(jcj) |
| 01/19/2018 | 198 | AFFIDAVIT of Service for Summons and Amended Complaint served on Augustus Sol Invictus on 1/19/18, filed by Elizabeth Sines et al.(jcj) |
| 01/19/2018 | 199 | AFFIDAVIT of Service for Summons and Amended Complaint served on East Coast Knights of the KKK on 1/19/18, filed by Elizabeth Sines et al.(jcj) |
| 01/19/2018 | 200 | AFFIDAVIT of Service for Summons and Amended Complaint served on Moonbase Holdings, LLC on 1/19/18, filed by Elizabeth Sines et al.(jcj) |
| 01/25/2018 | 201 | Second MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Incorporating previous motion to dismiss* by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) |
| 01/26/2018 | 202 | LETTER MOTION to Dismiss and request for Oral Argument by Fraternal Order of the Alt-Knights (by Kyle Chapman) (jcj) Modified on 1/30/2018 (jcj). |
| 01/26/2018 | 203 | Declaration of Kyle Chapman in support of 202 Fraternal Order of Alt-Knights' MOTION to Dismiss (jcj) |
| 01/26/2018 | 204 | Brief / Memorandum in Support re 202 MOTION to Dismiss. filed by Kyle Chapman on |

**JA 15**

| | | behalf of the Fraternal Order of the Alt-Knights. (jcj) |
|---|---|---|
| 01/26/2018 | 205 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint* by Christopher Cantwell, Nathan Damigo, Matthew Heimbach, Identity Evropa, Jason Kessler, Elliot Kline, National Socialist Movement, Nationalist Front, Matthew Parrott, Robert Azzmador Ray, Jeff Schoep, Traditionalist Worker Party, Vanguard America. (Woodard, Elmer) |
| 01/26/2018 | 206 | Brief / Memorandum in Support re 205 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint* . filed by Christopher Cantwell, Nathan Damigo, Matthew Heimbach, Identity Evropa, Jason Kessler, Elliot Kline, National Socialist Movement, Nationalist Front, Matthew Parrott, Robert Azzmador Ray, Jeff Schoep, Traditionalist Worker Party, Vanguard America. (Woodard, Elmer) |
| 01/26/2018 | 207 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint* by Nationalist Front. (Woodard, Elmer) |
| 01/30/2018 | 208 | LETTER MOTION for Extension of Time to File Response/Reply to Amended Complaint and to find legal counsel by Kyle Chapman c/o Fraternal Order of Alt-Knights.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Copy of envelope) (jcj) |
| 01/30/2018 | 209 | Pro Se MOTION to Dismiss with Memorandum in Support by Richard Spencer. (jcj) |
| 01/31/2018 | 210 | ORDER Striking 202 Motion to Dismiss ; 203 Declaration and 204 Brief and granting in part and denying in part 208 Motion for Extension of Time to File Response/Reply( (Responses due by 2/14/2018)) Defendant Fraternal Order of the Alt-Knights is DIRECTED to retain a licensed attorney and have that attorney note an appearance in this matter and file a proper responsive pleading within fourteen (14) days of entry of the Order. Signed by Senior Judge Norman K. Moon on 1/31/18. (jcj) (Main Document 210 replaced on 1/31/2018) (jcj). |
| 01/31/2018 | 211 | Notice of Correction re 210 Order on Motion to Dismiss,,, Order on Motion for Extension of Time to File Response/Reply at the request of chambers. (jcj) |
| 01/31/2018 | 212 | Pro Se MOTION to Dismiss amended complaint by Michael Enoch Peinovich. (jcj) |
| 01/31/2018 | 213 | Brief / Memorandum in Support re 212 MOTION to Dismiss. filed by Michael Enoch Peinovich. (jcj) |
| 01/31/2018 | 214 | CERTIFICATE OF SERVICE re 203 Declaration, 202 MOTION to Dismiss filed by Kyle Chapman c/o Fraternal Order of Alt-Knights. (jcj) |
| 02/01/2018 | 215 | SUMMONS Returned Executed by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair. Fraternal Order of the Alt-Knights served on 12/21/2017, answer due 1/11/2018.(Cahill, Robert) |
| 02/01/2018 | 216 | SUMMONS Returned Executed by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair. Fraternal Order of the Alt-Knights served on 1/23/2018, answer due 2/13/2018.(Cahill, Robert) |
| 02/01/2018 | 217 | AFFIDAVIT of Service for Summons and Amended Complaint served on Moonbase Holdings LLC c/o Andrew Anglin on 2/1/18, filed by Elizabeth Sines et al.(jcj) |
| 02/01/2018 | 218 | AFFIDAVIT of Service for Summons and Amended Complaint served on East Coast Knights of the Ku Klux Klan on 2/1/18, filed by Elizabeth Sines et al.(jcj) |

**JA 16**

| 02/01/2018 | 219 | AFFIDAVIT of Service for Summons and Amended Complaint served on Andrew Anglin on 2/1/18, filed by Elizabeth Sines et al.(jcj) |
| 02/12/2018 | 220 | NOTICE by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey re 164 *Motion to Strike Defendant Fields' Untimely Opposition to Motion to Proceed Under Pseudonyms* (Cahill, Robert) |
| 02/13/2018 | 221 | NOTICE by James Alex Fields, Jr *Request for Hearing* (Campbell, David) |
| 02/13/2018 | 222 | ORDER granting 98 Motion to proceed under pseudonyms; denying 164 Motion to Strike and the Court directs that John Doe may continue to proceed under a fictitious name. Signed by Magistrate Judge Joel C. Hoppe on 2/13/18. (hnw) |
| 02/14/2018 | 223 | ORDER denying as moot 93 Motion to Dismiss for Failure to State a Claim ; denying as moot 99 Motion to Dismiss for Failure to State a Claim ; denying 104 Motion to Dismiss for Failure to State a Claim ; denying as moot 111 Motion to Dismiss for Failure to State a Claim ; denying as moot 113 Motion to Dismiss for Failure to State a Claim ; denying as moot 115 Motion to Dismiss for Failure to State a Claim ; denying as moot 117 Motion to Dismiss ; denying as moot 136 Motion to Dismiss for Failure to State a Claim ; denying as moot 138 Motion to Dismiss for Failure to State a Claim ; denying as moot 139 Motion to Dismiss for Failure to State a Claim ; denying as moot 141 Motion to Dismiss for Failure to State a Claim ; denying as moot 143 Motion to Dismiss for Failure to State a Claim. Signed by Senior Judge Norman K. Moon on 2/14/18. (hnw) |
| 02/14/2018 | 224 | MOTION to Stay Discovery by Michael Enoch Peinovich.Motions referred to Judge Joel C. Hoppe. (hnw) |
| 02/14/2018 | 225 | Memorandum in Support re 224 MOTION to Stay Discovery Pending Motion to Dismiss filed by Michael Enoch Peinovich. (hnw) |
| 02/14/2018 | 226 | First MOTION to Quash *Subpoenas to Twitter, Godaddy, Cloudfare and Hatreon* by Michael Enoch Peinovich.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Declaration in Support Memo in support of Motion to Quash, # 2 Exhibit Exhibit A Twitter Subpoena, # 3 Exhibit Exhibit B GoDaddy Subpoena, # 4 Exhibit Exhibit C Cloudflare Subpoena, # 5 Exhibit Exhibit D Hatreon Subpoena)(Peinovich, Michael) |
| 02/15/2018 | 227 | REPORT of Rule 26(f) Planning Meeting (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Strohmeier, Seguin) |
| 02/15/2018 | 228 | Response concerning representation from Amanda Barker (Attachments: # 1 Envelope) (hnw) STRICKEN from the docket pursuant to Order 275 entered 03/15/18 Modified on 3/16/2018 (hnw). (Entered: 02/16/2018) |
| 02/20/2018 | 229 | First MOTION to Compel *Plaintiffs' Compliance With Rule 45* by Michael Enoch Peinovich.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit Notice of Intent to Serve GoDaddy and Cloudflare, # 2 Exhibit Notice of Intent to serve Twitter, # 3 Exhibit Notice of intent to serve hatreon, # 4 Exhibit Email exchange Peinovich and Greene, # 5 Exhibit Full Cloudflare Subpoena)(Peinovich, Michael) |
| 02/20/2018 | 230 | MOTION for *Joshua A. Matz* to Appear Pro Hac Vice. by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Cahill, Robert) |
| 02/20/2018 | 231 | Brief / Memorandum in Opposition re 209 MOTION to Dismiss, 212 MOTION to Dismiss, 205 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint*, 207 MOTION TO DISMISS FOR FAILURE TO STATE A |

JA 17

| | | |
|---|---|---|
| | | CLAIM *RE:DE175 Amended Complaint*, 201 Second MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Incorporating previous motion to dismiss* . filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Greene, Christopher) |
| 02/21/2018 | 232 | Oral ORDER granting 230 MOTION for *Joshua A. Matz* to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 2/21/18. (JCH) |
| 02/23/2018 | 233 | MOTION to Stay *Discovery* by James Alex Fields, Jr.Motions referred to Judge Joel C. Hoppe. (Campbell, David) |
| 02/23/2018 | 234 | MEMORANDUM IN SUPPORT re 233 MOTION to Stay *Discovery Memorandum in Support* by James Alex Fields, Jr. (Campbell, David) Modified on 2/23/2018 to change name of document (jcj). |
| 02/26/2018 | 235 | MOTION to Quash by David Duke. Motions referred to Judge Joel C. Hoppe. (jcj) |
| 02/26/2018 | 236 | Brief / Memorandum in Support re 235 MOTION to Quash Subpoena filed by David Duke. (jcj) |
| 02/26/2018 | 237 | Objections by Movant David Duke (jcj) |
| 02/26/2018 | 238 | CERTIFICATE OF SERVICE by David Duke re 235 MOTION to Quash, 237 Objections, 236 Brief / Memorandum in Support (jcj) |
| 02/26/2018 | 239 | SUMMONS Returned Executed by Natalie Romero, Tyler Magill, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair. Loyal White Knights of The Ku Klux Klan served on 2/1/2018, answer due 2/22/2018.(Cahill, Robert) |
| 02/26/2018 | 240 | Brief / Memorandum in Opposition re 224 MOTION to Stay *Discovery*. filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Greene, Christopher) |
| 02/26/2018 | 242 | MOTION to Quash subpoenas to Twitter, Inc., Godaddy.com LLC, Cloudflare, Inc., and Hatreon and for Protective Order by John Doe.Motions referred to Judge Joel C. Hoppe. (jcj) STRICKEN from the docket pursuant to Order 245 entered 2/27/18 Modified on 2/27/2018 (hnw). (Entered: 02/27/2018) |
| 02/26/2018 | 243 | Brief / Memorandum of points and authorities in Support re 242 MOTION to Quash. filed by John Doe. (jcj) STRICKEN from the docket pursuant to Order 245 entered 2/27/18 Modified on 2/27/2018 (hnw). (Entered: 02/27/2018) |
| 02/26/2018 | 244 | Declaration in support of 242 MOTION to Quash by John Doe (jcj)STRICKEN from the docket pursuant to Order 245 entered 2/27/18 Modified on 2/27/2018 (hnw). (Entered: 02/27/2018) |
| 02/27/2018 | 245 | ORDER Striking 241 Motion for Leave to Proceed Anonymously; Striking 242 Motion to Quash; and Striking documents 243 and 244 , as improperly filed. The pro se Movant's additional request for "anonymous ECF credentials" is hereby Denied. Signed by Magistrate Judge Joel C. Hoppe on 2/27/18. (hnw) |
| 02/28/2018 | 246 | AFFIDAVIT of Service for Summons and Amended Complaint served on Moonbase Holdings, LLC c/o Andrew Anglin on 2/28/18.(jcj) |
| 02/28/2018 | 247 | AFFIDAVIT of Service for Summons and Amended Complaint served on Andrew Anglin on 2/28/18.(jcj) |

JA 18

| 02/28/2018 | 248 | MOTION to Strike 228 Letter *as Improper* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Greene, Christopher) |
| --- | --- | --- |
| 02/28/2018 | 249 | Brief / Memorandum in Opposition re 226 First MOTION to Quash *Subpoenas to Twitter, Godaddy, Cloudfare and Hatreon*, 229 First MOTION to Compel *Plaintiffs' Compliance With Rule 45* . filed by Chelsea Alvarado, Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bowman, Philip) |
| 03/01/2018 | 250 | NOTICE of Hearing: **(FTR)** (No Interpreter requested) Scheduling Conference set for 3/16/2018 02:00 PM in Charlottesville before Magistrate Judge Joel C. Hoppe. Chambers to set up conference call and email dial in information to Mr. Kolenich and Mr. Campbell. If other parties need dial information, they are to contact the deputy clerk as stated on the notice.(kld) |
| 03/05/2018 | 251 | REPLY to Response to Motion re 212 MOTION to Dismiss *amended complaint by Michael Peinovich*. filed by Michael Enoch Peinovich. (Attachments: # 1 Exhibit Tweet by Roberta Kaplan indicating intent ot use the Court to punish free speech, # 2 Exhibit Transcript of Speech by Michael Peinovich at Charlottesville August 12, 2017) (Peinovich, Michael) |
| 03/05/2018 | 252 | REPLY to Response to Motion re 224 MOTION to Stay *discovery*. filed by Michael Enoch Peinovich. (Attachments: # 1 Exhibit Email chain with defendants' counsel) (Peinovich, Michael) |
| 03/06/2018 | 253 | Brief / Memorandum in further Support re 209 MOTION to Dismiss. filed by Richard Spencer. (jcj) |
| 03/06/2018 | 254 | LETTER MOTION requesting the Court to allow him to represent FOAK pro se for the limited purpose of the duration in bringing and defending FOAK's motion to dismiss by Fraternal Order of the Alt-Knights.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Letter dated 2/27/2018, # 2 Copy of envelope)(jcj) |
| 03/07/2018 | 255 | REPLY to Response to Motion re 226 First MOTION to Quash *Subpoenas to Twitter, Godaddy, Cloudfare and Hatreon*, 229 First MOTION to Compel *Plaintiffs' Compliance With Rule 45* . filed by Michael Enoch Peinovich. (Peinovich, Michael) |
| 03/08/2018 | 256 | Notice Rescheduling Hearing **(FTR)** (No Interpreter requested) previously set for 3/16/2018 at 2:00 PM before Judge Hoppe in Charlottesville. Hearing to be held by CONFERENCE CALL instead of in person. Scheduling Conference and Motion Hearing on 126 Motion to Preclude Recording of Discovery Negotiations, 224 Motion to Stay Discovery and 233 Motion to Stay Discovery set for 3/16/2018 02:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call and email counsel dial in information. Dial in information written on notice and mailed to pro se dft Richard Spencer.(kld) |
| 03/08/2018 | 257 | RESPONSE in Opposition re 233 MOTION to Stay *Discovery* . filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Cahill, Robert) |
| 03/10/2018 | 258 | MOTION for Sanctions *to restrain Roberta Kaplan, Esq. and Kaplan and Company LLP from further improper and unethical extrajudicial statements and for sanctions* by Michael Enoch Peinovich.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit Transcript of Roberta Kaplan, Marissa Blair talk)(Peinovich, Michael) |

**JA 19**

| 03/12/2018 | 259 | MOTION for *Gabrielle E. Tenzer* to Appear Pro Hac Vice. by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
|---|---|---|
| 03/12/2018 | 260 | Oral ORDER granting 259 MOTION for *Gabrielle E. Tenzer* to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 3/12/18. (JCH) |
| 03/12/2018 | 261 | Brief / Memorandum in Opposition re 235 MOTION to Quash . filed by Chelsea Alvarado, Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Bowman, Philip) |
| 03/12/2018 | 262 | MOTION to Strike 254 MOTION requesting the Court to allow him to represent FOAK pro se for the limited purpose of the duration in bringing and defending FOAK's motion to dismiss by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Greene, Christopher) |
| 03/14/2018 | 263 | MOTION for Entry of Default Judgment as to *Andrew Anglin and Moonbase Holdings LLC* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Cahill, Robert) Modified on 3/14/2018 to change document title(jcj) |
| 03/14/2018 | 264 | MOTION for Entry of Default Judgment as to *East Coast Knights of the Klu Klux Klan* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Cahill, Robert) Modified on 3/14/2018 to change title of document (jcj). |
| 03/14/2018 | 265 | MOTION for Entry of Default Judgment as to *Fraternal Order of the Alt-Knights* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Cahill, Robert) Modified on 3/14/2018 to change document title (jcj). |
| 03/14/2018 | 266 | MOTION for Entry of Default Judgment as to *Augustus Sol Invictus* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Cahill, Robert) Modified on 3/14/2018 to change document title (jcj). |
| 03/14/2018 | 267 | Notice of Correction re 264 MOTION for Default Judgment as to *East Coast Knights of the Klu Klux Klan*, 266 MOTION for Default Judgment as to *Augustus Sol Invictus*, 265 MOTION for Default Judgment as to *Fraternal Order of the Alt-Knights*, 263 MOTION for Default Judgment as to *Andrew Anglin and Moonbase Holdings LLC* to change document titles to Motion for Entry of Default Judgment. (jcj) |
| 03/14/2018 | 268 | Clerk's ENTRY OF DEFAULT as to Andrew Anglin, Moonbase Holdings, LLC (jcj) |
| 03/14/2018 | 269 | Clerk's ENTRY OF DEFAULT as to East Coast Knights of The Ku Klux Klan (jcj) |
| 03/14/2018 | 270 | Clerk's ENTRY OF DEFAULT as to Fraternal Order of the Alt-Knights (jcj) |
| 03/14/2018 | 271 | Clerk's ENTRY OF DEFAULT as to Augustus Sol Invictus (jcj) |

JA 20

| | | |
|---|---|---|
| 03/14/2018 | 272 | MOTION for Order to Show Cause by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order to Show Cause, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Greene, Christopher) |
| 03/14/2018 | 273 | RESPONSE in Opposition re 258 MOTION for Sanctions *to restrain Roberta Kaplan, Esq. and Kaplan and Company LLP from further improper and unethical extrajudicial statements and for sanctions* . filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Greene, Christopher) |
| 03/15/2018 | 274 | ORDER denying Chapman's 254 Letter Motion requesting the Court to allow him to represent FOAK; granting 262 Motion to Strike. Signed by Magistrate Judge Joel C. Hoppe on 3/15/18. (hnw) |
| 03/15/2018 | 275 | ORDER granting 248 Motion to Strike. The Clerk is DIRECTED to STRIKE Defendant LWKs pro se responses, ECF Nos. 146 , 228 , from the docket as improperly filed, and to ENTER Defendant LWKs default in accordance with Rule 55(a) of the Federal Rules of Civil Procedure.. Signed by Magistrate Judge Joel C. Hoppe on 3/15/18. (hnw) |
| 03/16/2018 | 276 | NOTICE of Hearing on Motion 209 MOTION to Dismiss, 212 MOTION to Dismiss, 205 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint*, 207 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint*, 201 Second MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Incorporating previous motion to dismiss* : **(CR)** Motion Hearing set for 5/24/2018 10:00 AM in Charlottesville before Senior Judge Norman K. Moon. (hnw) |
| 03/16/2018 | 277 | TRANSCRIPT REQUEST (Hourly Service) by Chelsea Alvarado, Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Hearing held on **3/16/2018** before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 03/16/2018 | 278 | FTR Certificate for TELEPHONIC Scheduling Conference/Motion hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 3/16/18. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 03/16/2018 | 279 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephone Conference /Scheduling hearing/Motions held on 3/16/2018. FTR (hnw) |
| 03/16/2018 | 280 | Clerk's ENTRY OF DEFAULT as to Loyal White Knights of The Ku Klux Klan (hnw) |
| 03/19/2018 | 281 | **Financial arrangements made** (Daily Service) re 277 Transcript Request, **Transcript due by 3/20/2018.** (ca) |
| 03/20/2018 | 282 | TRANSCRIPT of Proceedings: Telephonic Scheduling Conference / Motion Hearing held on **3/16/2018** before Judge Joel C. Hoppe. Court Reporter/Transcriber Carol Jacobs White, Email: carol.jacobs.white@gmail.com. Tape Number: FTR. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our** |

JA 21

| | | **website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2018. Redacted Transcript Deadline set for 4/20/2018. Release of Transcript Restriction set for 6/18/2018. (ca) |
|---|---|---|
| 03/21/2018 | 283 | REPLY to Response to Motion re 258 MOTION for Sanctions *to restrain Roberta Kaplan, Esq. and Kaplan and Company LLP from further improper and unethical extrajudicial statements and for sanctions* . filed by Michael Enoch Peinovich. (Peinovich, Michael) |
| 03/22/2018 | 284 | ORDER denying as moot 126 Motion for Prohibition of recording parties' discovery negotiations. Signed by Magistrate Judge Joel C. Hoppe on 3/22/18. (jcj) |
| 03/22/2018 | 285 | ORDER denying 258 Motion for Sanctions. Signed by Magistrate Judge Joel C. Hoppe on 3/22/18. (jcj) |
| 03/22/2018 | 286 | Mail Returned as Undeliverable: Clerk"s Entry of Default regarding East Coast Knights of the Ku Klux Klan; (No forwarding address given.) (jcj) |
| 03/26/2018 | 287 | ORDER denying 224 Motion to Stay Discovery. Signed by Magistrate Judge Joel C. Hoppe on 3/26/18. (jcj) |
| 03/26/2018 | 288 | ORDER denying 233 Motion to Stay Discovery. Signed by Magistrate Judge Joel C. Hoppe on 3/26/18. (jcj) |
| 03/27/2018 | 289 | RESPONSE in Opposition re 272 MOTION for Order to Show Cause . filed by Matthew Parrott. (Attachments: # 1 Declaration of Matt Parrott)(Kolenich, James) |
| 04/03/2018 | 290 | REPLY to Response to Motion re 272 MOTION for Order to Show Cause . filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A)(Greene, Christopher) |
| 04/04/2018 | 291 | TRANSCRIPT REQUEST (COPY *Only applies if original transcript has been ordered Service) for Telephonic Scheduling Conference / Motion Hearing held on **3/16/2018** reported by Court Reporter FTR before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made* . (ca) |
| 04/04/2018 | 292 | **Financial arrangements made** (COPY - Ordinary-30 calendar days Service) re 291 Transcript Request, **Transcript due by 5/4/2018.** (ca) |
| 04/04/2018 | 293 | Transcript Copy Delivered re 291 Transcript Request. (ca) |
| 04/05/2018 | 294 | Mail Returned as Undeliverable: Order denying as moot 126 motion for prohibition of recording parties' discovery negotiations (No forwarding address given for John Doe.) (jcj) |
| 04/05/2018 | 295 | Mail Returned as Undeliverable: Clerk's Entry of Default regarding Andrew Anglin; (No forwarding address given.) (jcj) |
| 04/05/2018 | 296 | Objections by Defendant Michael Enoch Peinovich re 285 Order on Motion for Sanctions (Peinovich, Michael) |
| 04/06/2018 | 297 | ORDER denying without prejudice 235 Motion to Quash subpoena. Signed by Magistrate Judge Joel C. Hoppe on 4/6/18. (jcj) |
| 04/10/2018 | 298 | ORAL ORDER terminating the movant John Doe. John Doe terminated.. Entered by Magistrate Judge Joel C. Hoppe on 4/10/18. (jcj) |

**JA 22**

| 04/17/2018 | 299 | NOTICE Rescheduling Hearing on Motion 212 MOTION to Dismiss, 207 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint*, 209 MOTION to Dismiss, 205 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint*, 201 Second MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Incorporating previous motion to dismiss* **(CR) (No Interpreter requested)** previously set for May 24, 2018 at 10:00 A.M. before Judge **Norman K. Moon in Charlottesville: Motion Hearing RESET for May 24, 2018 10:30 AM in Charlottesville before Senior Judge Norman K. Moon.** (hnw) |
|---|---|---|
| 04/19/2018 | 300 | NOTICE of Telephonic Hearing: **(FTR)** (No Interpreter requested) Telephonic Discovery Hearing set for 4/19/2018 03:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call. Dial in instructions emailed to attys and pro se dft Spencer.(kld) |
| 04/19/2018 | 301 | Response re 296 Objections *to March 22 Order*. filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Strohmeier, Seguin) |
| 04/19/2018 | 302 | FTR Log Notes for Telephonic Disc/Status Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 4/19/18. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 04/19/2018 | 303 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: TELEPHONIC Discovery Hearing held on 4/19/2018. (hnw) |
| 04/20/2018 | 304 | MEMORANDUM OPINION AND ORDER denying 226 Motion to Quash and denying 229 Motion to Compel. Signed by Magistrate Judge Joel C. Hoppe on 4/20/18. (jcj) |
| 04/25/2018 | 305 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Discovery Hearing held on **4/19/2018** reported by Court Reporter Wheeler (recorded) before Judge Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 04/26/2018 | 306 | **Financial arrangements made** (Expedited-7 calendar days Service) re 305 Transcript Request. Court Reporter/Transcriber: FTR/Carol Jacobs White. **Transcript due by 5/3/2018.** (ca) |
| 04/26/2018 | 307 | Brief/Memorandum *Reply to 301 Response re 296 Objections to March 22 Order*. filed by Michael Enoch Peinovich. (Peinovich, Michael) |
| 04/30/2018 | 308 | TRANSCRIPT of Proceedings: Telephonic Discovery Hearing held on **4/19/2018** before Judge Joel C. Hoppe. Court Reporter/Transcriber Carol Jacobs White, Email: carol.jacobs.white@gmail.com. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/21/2018. Redacted Transcript Deadline set for 5/31/2018. Release of Transcript Restriction set for 7/30/2018. (ca) |

**JA 23**

| | | |
|---|---|---|
| 05/04/2018 | 309 | Objections by Defendant Michael Enoch Peinovich re 304 Order on Motion to Quash, Order on Motion to Compel (Peinovich, Michael) |
| 05/18/2018 | 310 | NOTICE of Hearing: **(CR)** (No Interpreter requested) Discovery Hearing set for 5/24/2018 01:00 PM (or as soon as hearing is completed with Judge Moon) in Charlottesville before Magistrate Judge Joel C. Hoppe. Parties may appear in person or call in. (kld) |
| 05/18/2018 | 311 | ORDER REGARDING THE hearing on the motions to dismiss Plaintiffs Amended Complaint currently set for May 24,2018 at 10:30 a.m. The Court allots the times for oral argument as more specifically set forth in said order. Signed by Senior Judge Norman K. Moon on 5/18/18. (hnw) |
| 05/18/2018 | 312 | Response re 309 Objections *(Memorandum in Response)*. filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A) (Bowman, Philip) |
| 05/22/2018 | 313 | Notice Rescheduling Hearing **(FTR)** (No Interpreter requested) previously set for 5/24/18 at 1:00 pm before Judge Hoppe. Telephonic Discovery Hearing RESET for 5/29/2018 01:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call and email parties dial in information. Dial in information written on notices mailed to pro se dfts. (kld) |
| 05/22/2018 | 314 | NOTICE of Appearance by John Benjamin Rottenborn on behalf of All Plaintiffs (Rottenborn, John) |
| 05/23/2018 | 315 | NOTICE of Appearance by John A. DiNucci on behalf of Richard Spencer (DiNucci, John) |
| 05/24/2018 | 316 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Motion Hearing held on 5/24/2018 re 209 MOTION to Dismiss filed by Richard Spencer, 212 MOTION to Dismiss filed by Michael Enoch Peinovich, 205 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint* filed by Jeff Schoep, Identity Evropa, Vanguard America, Matthew Heimbach, National Socialist Movement, Elliot Kline, Jason Kessler, Christopher Cantwell, Nationalist Front, Matthew Parrott, Traditionalist Worker Party, Robert Azzmador Ray, Nathan Damigo, 207 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *RE:DE175 Amended Complaint* filed by Nationalist Front, 201 Second MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Incorporating previous motion to dismiss* filed by Michael Tubbs, League of the South, Michael Hill. Order will issue. (Court Reporter Tracey Aurelio.) (hnw) |
| 05/24/2018 | 317 | Notice of Cancellation of Telephonic Discovery Hrg 5/29/18 at 1:00 pm **(No Interpreter requested)** **(FTR)**. Hearing cancelled at parties request, to be rescheduled in the near future. (kld) |
| 05/24/2018 | 318 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Motion Hearing - May 24, 2018 held on **May 24, 2018** reported by Court Reporter Tracey Aurelio before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 05/25/2018 | 319 | Brief/Memorandum *in Reply to 312 Response re 309 Objections (Memorandum in Response)*. filed by Michael Enoch Peinovich. (Peinovich, Michael) |

**JA 24**

| 05/29/2018 | 320 | **Financial arrangements made** (3 Days Service) re 318 Transcript Request, **Transcript due by 5/31/2018.** (ta) |
|---|---|---|
| 05/31/2018 | 321 | TRANSCRIPT of Proceedings: Motions Hearing held on **5/24/18** before Judge Norman K. Moon. Court Reporter/Transcriber Tracey Aurelio, Telephone number 434-847-5722. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/21/2018. Redacted Transcript Deadline set for 7/2/2018. Release of Transcript Restriction set for 8/29/2018. (ta) (Main Document 321 replaced on 5/31/2018 with version that shows page and line numbers.) (ca) |
| 06/01/2018 | 322 | NOTICE of Telephonic Hearing: **(FTR)** (No Interpreter requested) Status Conference Call set for 6/5/2018 03:30 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call. Dial in information emailed to all counsel and Mr. Peinovich. (kld) |
| 06/05/2018 | 323 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Status Conference Call held on **June 5, 2018** before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 06/05/2018 | 324 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Status Conference held on 6/6/2018. (kld) (Entered: 06/06/2018) |
| 06/05/2018 | 325 | FTR Log Notes for Status Conference Call in the Harrisonburg Division in CR1 held before Judge Joel C. Hoppe on 6/5/18. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: Karen Dotson (kld) (Entered: 06/06/2018) |
| 06/06/2018 | 326 | **Financial arrangements made** (3 Days Service) re 323 Transcript Request. Court Reporter/Transcriber: Carol Jacobs White. **Transcript due by 6/11/2018.** (ca) |
| 06/08/2018 | 327 | TRANSCRIPT of Proceedings: Telephonic Status Conference held on **June 5, 2018** before Judge Joel C. Hoppe. Court Reporter/Transcriber Carol Jacobs White, carol.jacobs.white@gmail.com. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/29/2018. Redacted Transcript Deadline set for 7/9/2018. Release of Transcript Restriction set for 9/6/2018. (sfc) |
| 06/13/2018 | 328 | NOTICE of Hearing: **(CR)** (No Interpreter requested) Jury Trial set for July 8- August 2, 2019 09:30 AM in Charlottesville before Senior Judge Norman K. Moon. **Counsel must contact the Clerk's Office no later than five (5) business days before the scheduled trial date for your technology needs.** (hnw) |

**JA 25**

| | | |
|---|---|---|
| 06/15/2018 | 329 | ORDER adopting Rule 26f report 135 and AMENDING the pretrial order [101. Signed by Magistrate Judge Joel C. Hoppe on 6/15/18. (jcj) |
| 06/21/2018 | 330 | MOTION to Compel *Response to Second Set of Interrogatories* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Greene, Christopher) |
| 06/23/2018 | 331 | Brief/Memorandum *Supplemental in Further Support of 296 Objections to Magistrate Report and Motion for Emergency Relief Requiring Removal of Inflammatory and Prejudicial Video by Roberta Kaplan*. filed by Michael Enoch Peinovich. (Peinovich, Michael) |
| 06/28/2018 | 332 | Response re 331 Brief/Memorandum, *in Support of His Objections to March 22, 2018 Order*. filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Strohmeier, Seguin) |
| 07/05/2018 | 333 | RESPONSE in Opposition re 330 MOTION to Compel *Response to Second Set of Interrogatories* . filed by Michael Enoch Peinovich. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit)(Peinovich, Michael) |
| 07/05/2018 | 334 | Brief/Memorandum *in Reply to 332 Response to Peinovich's Emergency Motion regarding Unethical and Prejudicial video by Roberta Kaplan*. filed by Michael Enoch Peinovich. (Peinovich, Michael) |
| 07/09/2018 | 335 | MEMORANDUM OPINION. Signed by Senior Judge Norman K. Moon on 7/9/18. (hnw) (Main Document 335 replaced on 7/10/2018 for correction of typographical error only) (hnw). |
| 07/09/2018 | 336 | ORDER; For the reasons stated in the accompanying Memorandum Opinion,Defendant Peinovich's motion to dismiss (dkt. 212), is GRANTED without prejudice. The other motions are GRANTED IN PART and DENIED IN PART. Defendants motions to dismiss all claims by Plaintiff Pearce are GRANTED without prejudice. Defendants motions to dismiss Plaintiffs Muizs, Blairs, Martins, Alvarados, Siness, and Wispelweys claims brought under Virginia Code § 8.01-42.1 (Count V) are GRANTED without prejudice. Defendants motions to dismiss Plaintiffs Magills, Does, and Romeros claims brought under Virginia Code § 8.01-42.1 (Count V) are DENIED. Defendants motions to dismiss all other claims are DENIED.. Signed by Senior Judge Norman K. Moon on 7/9/18. (hnw) |
| 07/10/2018 | 337 | Notice of Correction re 335 Memorandum Opinion was modified to replace deficient/incorrect pdf document with corrected pdf document to correct typographical error only (hnw) |
| 07/11/2018 | 338 | MOTION to Appoint Counsel by James Alex Fields, Jr.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Lorish, Lisa) |
| 07/12/2018 | 339 | ORDER granting 338 Motion to Appoint Counsel to represent defendant Fields in this case as an ancillary matter to his criminal case currently pending in this district, Case No. 3:18-cr-11. Signed by Senior Judge Norman K. Moon on 7/12/18. (hnw) |
| 07/12/2018 | 340 | ORAL ORDER APPOINTING FEDERAL PUBLIC DEFENDER. Entered by Senior Judge Norman K. Moon on 7/12/18. (hnw) |

JA 26

| 07/12/2018 | 341 | ORDER, Regarding the motions to quash subpoenas, the Plaintiffs and Defendant Peinovich are to confer about (1) whether the Courts order dismissing Defendant Peinovich changes the scope of relevant information that may be sought by Plaintiffs' subpoenas, and (2) whether any supplemental briefing is needed to address this change or the posture of the motion. Parties are ORDERED to confer within seven (7) days of this order, and file any supplemental briefing or notices concerning the status of this motion within fourteen (14) days of this order. Signed by Senior Judge Norman K. Moon on 7/12/18. (hnw) (Main Document 341 replaced on 7/12/2018 and regenerated missing filed stamp/date) (hnw). |
|---|---|---|
| 07/23/2018 | 342 | ANSWER to 175 Amended Complaint,,, by Richard Spencer.(DiNucci, John) |
| 07/23/2018 | 343 | ANSWER to 175 Amended Complaint,,, by Christopher Cantwell, Nathan Damigo, Matthew Heimbach, Identity Evropa, Jason Kessler, National Socialist Movement, Nationalist Front, Matthew Parrott, Robert Azzmador Ray, Jeff Schoep, Traditionalist Worker Party, Vanguard America.(Woodard, Elmer) |
| 07/23/2018 | 344 | MOTION to Withdraw as Attorney by Elliot Kline.Motions referred to Judge Joel C. Hoppe. (Woodard, Elmer) |
| 07/23/2018 | 345 | Brief / Memorandum in Support re 344 MOTION to Withdraw as Attorney . filed by Elliot Kline. (Attachments: # 1 Text of Proposed Order)(Woodard, Elmer) |
| 07/23/2018 | 346 | *First* ANSWER to 175 Amended Complaint,,, by Michael Hill, League of the South, Michael Tubbs.(Jones, Bryan) |
| 07/25/2018 | 347 | ORDER granting 344 Motion to Withdraw as Attorney. Attorney James Edward Kolenich and Elmer Woodard terminated as to Elliott Kline. Signed by Magistrate Judge Joel C. Hoppe on 7/25/18. (hnw) |
| 07/26/2018 | 348 | NOTICE by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey re 341 (Greene, Christopher) |
| 07/26/2018 | 349 | NOTICE by Michael Enoch Peinovich re 341 *Peinovich's Response to the Court order of 7/12/2018 concerning the his motions to quash subpoenas* (Peinovich, Michael) |
| 09/12/2018 | 350 | MOTION for *Jessica E. Phillips* to Appear Pro Hac Vice. by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 09/12/2018 | 351 | Oral ORDER granting 350 MOTION for *Jessica E. Phillips* to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 9/12/18. (JCH) |
| 09/17/2018 | 352 | ORDER denying as moot 330 Motion to Compel. Signed by Magistrate Judge Joel C. Hoppe on 9/17/18. (jcj) |
| 09/21/2018 | 353 | Oral ORDER denying without prejudice 272 Motion for Order to Show Cause. The Court understand that the parties continue to discuss the steps to ensure preservation of electronically stored information. Should those discussions ultimately not resolve the issues raised in Plaintiffs' motion, Plaintiffs may renew their motion. Entered by Magistrate Judge Joel C. Hoppe on 9/21/18. (JCH) |
| 10/02/2018 | 354 | MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order for the Imaging, Preservation, and Production of Documents, # 2 Exhibit 1, # 3 Exhibit 2, # 4 |

**JA 27**

|  |  |  |
|---|---|---|
|  |  | Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26)(Greene, Christopher) |
| 10/16/2018 | 355 | Brief / Memorandum in Opposition re 354 MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* . filed by Richard Spencer. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(DiNucci, John) |
| 10/16/2018 | 356 | RESPONSE in Opposition re 354 MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* . filed by Nathan Damigo, Identity Evropa, Jason Kessler, National Socialist Movement, Nationalist Front, Matthew Parrott, Jeff Schoep, Traditionalist Worker Party, Vanguard America. (Attachments: # 1 Declaration of Nathan Damigo, # 2 Declaration of Dillon Hopper, # 3 Declaration of Patrick Casey, # 4 Declaration of Jason Kessler, # 5 Declaration of Matt Parrott, # 6 Declaration of Tony Hovater)(Kolenich, James) |
| 10/16/2018 | 357 | MOTION to Withdraw as Attorney by Christopher Cantwell, Matthew Heimbach, Robert Azzmador Ray.Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 10/16/2018 | 358 | Brief / Memorandum in Support re 357 MOTION to Withdraw as Attorney . filed by Christopher Cantwell, Matthew Heimbach, Robert Azzmador Ray. (Attachments: # 1 Text of Proposed Order)(Kolenich, James) |
| 10/16/2018 | 359 | Declaration re 356 Response in Opposition to Motion,, *additional declarations in support of DE 356* by National Socialist Movement, Nationalist Front, Jeff Schoep (Attachments: # 1 Declaration of Nationalist Front, # 2 Declaration of Jeff Schoep) (Kolenich, James) |
| 10/16/2018 | 360 | RESPONSE in Opposition re 354 MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* . filed by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) |
| 10/19/2018 | 361 | NOTICE by Christopher Cantwell re 357 *withdrawing motion to withdraw as attorneys for Christopher Cantwell* (Kolenich, James) |
| 10/19/2018 | 362 | MOTION to deem defendant Cantwell as having joined in DE 356 re 356 Response in Opposition to Motion,, by Christopher Cantwell.Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 10/19/2018 | 363 | Brief / Memorandum in Support re 362 MOTION to deem defendant Cantwell as having joined in DE 356 re 356 Response in Opposition to Motion,, . filed by Christopher Cantwell. (Attachments: # 1 Declaration of Christopher Cantwell)(Kolenich, James) |
| 10/22/2018 | 364 | ORDER denying without prejudice 357 Motion to Withdraw as Attorney by Matthew Heimbach, Robert Azzmador Ray. The Motion to Withdraw as to Christopher Cantwell is Deemed Moot. Granting 362 Motion to deem defendant Cantwell as having joined in DE 356 re 356 Response in Opposition to Motion. Signed by Magistrate Judge Joel C. Hoppe on 10/22/18. (hnw) |
| 10/23/2018 | 365 | REPLY to Response to Motion re 354 MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* . filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Greene, Christopher) |
| 10/26/2018 | 367 | RESPONSE in Opposition re 354 MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* . filed by Christopher Cantwell, Robert Azzmador |

**JA 28**

| | | |
|---|---|---|
| | | Ray. (Attachments: # 1 Declaration of Robert Ray, # 2 Declaration of Christopher Cantwell)(Kolenich, James) |
| 10/26/2018 | 368 | RESPONSE in Opposition re 354 MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* . filed by Matthew Heimbach. (Attachments: # 1 Declaration of Matthew Heimbach)(Kolenich, James) |
| 10/26/2018 | 369 | MOTION to Compel *Production of Documents* by Richard Spencer.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Memorandum of Points and Authorities in Support of Defendant Spencer's Motion to Compel Production of Documents, # 2 Exhibit Defendant Richard Spencer's First Request for Production of Documents to all Plaintiffs, # 3 Exhibit Plaintiffs' Responses and Objections to Defendant Richard Spencer's First Request for Production of Documents to All Plaintiffs, # 4 Exhibit Letter of August 10, 2018, # 5 Exhibit Letter of October 22, 2018)(DiNucci, John) |
| 10/26/2018 | 370 | Exhibit (Attachments: # 1 Exhibit Plaintiffs' Responses and Objections to Defendant Richard Spencer's First Request for Production of Documents to All Plaintiffs)(DiNucci, John) |
| 11/05/2018 | 371 | NOTICE of Telephonic Hearing on Motion 354 MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* : **(FTR)** (No Interpreter requested) Telephonic Motion Hearing set for 11/9/2018 02:30 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call. Dial in information emailed to participants. (kld) |
| 11/05/2018 | 372 | Second MOTION to Withdraw as Attorney by Matthew Heimbach, Robert Azzmador Ray.Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 11/05/2018 | 373 | Brief / Memorandum in Support re 372 Second MOTION to Withdraw as Attorney . filed by Matthew Heimbach, Robert Azzmador Ray. (Attachments: # 1 Text of Proposed Order)(Kolenich, James) |
| 11/08/2018 | 374 | STIPULATION *and Proposed Order Concerning Defendant Spencer's Motion to Compel (ECF 369)* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Certificate of Service)(Kaplan, Roberta) |
| 11/09/2018 | 375 | STIPULATION AND ORDER finding as moot 369 Defendant Spencer's Motion to Compel. Signed by Magistrate Judge Joel C. Hoppe on 11/9/18. (jcj) |
| 11/09/2018 | 376 | FTR Log Notes for TELEPHONIC Motion Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 11/9/18. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 11/09/2018 | 377 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: TelephonicMotion Hearing held on 11/9/2018 re 354 MOTION to Compel *Defendants to Permit Inspection and Imaging of Electronic Devices* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Tyler Magill, Marissa Blair, Hannah Pearce, Chelsea Alvarado, Natalie Romero, Elizabeth Sines. (FTR Operator: H. Wheeler) (hnw) |
| 11/13/2018 | 378 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for motion hearing held on 11/9/2018 reported by FTR before Judge Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) Modified docket text on 11/13/2018 to show hearing recorded by FTR. (ca) |

| | | |
|---|---|---|
| 11/13/2018 | 379 | ORDER granting 354 Motion to Compel and further relief as set forth in said order. Signed by Magistrate Judge Joel C. Hoppe on 11/13/2018. (hnw) |
| 11/14/2018 | 381 | **Financial arrangements made** (Expedited-7 calendar days Service) re 378 Transcript Request. Court Reporter: Carol Jacobs White. **Transcript due by 11/21/2018.** (ca) |
| 11/16/2018 | 382 | NOTICE by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey *re Modified Proposed Imaging Stipulation and Order* (Attachments: # 1 Exhibit A)(Greene, Christopher) |
| 11/19/2018 | 383 | STIPULATION AND ORDER FOR THE IMAGING, PRESERVATION AND PRODUCTION OF DOCUMENTS. Signed by Magistrate Judge Joel C. Hoppe on 11/19/18. (jcj) |
| 11/19/2018 | 384 | Brief / Memorandum in Opposition re 372 Second MOTION to Withdraw as Attorney . filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Greene, Christopher) |
| 11/20/2018 | 385 | TRANSCRIPT of Proceedings: Telephonic Motion Hearing held on **November 9, 2018** before Judge Joel C. Hoppe. Court Reporter/Transcriber Carol Jacobs White, Email: carol.jacobs.white@gmail.com. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/11/2018. Redacted Transcript Deadline set for 12/21/2018. Release of Transcript Restriction set for 2/19/2019.** (ca) |
| 11/26/2018 | 386 | REPLY to Response to Motion re 372 Second MOTION to Withdraw as Attorney . filed by Matthew Heimbach, Robert Azzmador Ray. (Kolenich, James) |
| 12/12/2018 | 387 | NOTICE of Telephonic Hearing on Motion 372 Second MOTION to Withdraw as Attorney : **(FTR)** Telephonic Motion Hearing set for 12/12/2018 02:30 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call and email parties dial in information.(kld) |
| 12/12/2018 | 388 | ORDER taking under advisement 372 Second Motion to Withdraw as Counsel for defendants Matthew Heimback and Robert Azzmador. Signed by Magistrate Judge Joel C. Hoppe on 12/12/18. (jcj) |
| 12/12/2018 | 389 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Motion Hearing held on 12/12/2018 re 372 Second MOTION to Withdraw as Attorney filed by Matthew Heimbach, Robert Azzmador Ray. (FTR Operator: Karen Dotson) (kld) (Entered: 12/13/2018) |
| 12/12/2018 | 390 | FTR Log Notes for Motion Hearing in the Harrisonburg Division in CR2 held before Judge Joel C. Hoppe on 12/12/18. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: Karen Dotson (kld) (Entered: 12/13/2018) |

**JA 30**

| | | |
|---|---|---|
| 12/17/2018 | 391 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Motion Hearing held on **12/12/2018** reported by FTR before Judge Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) Modified docket text on 12/17/2018 to reflect this as an FTR request. (ca) |
| 12/19/2018 | 392 | NOTICE of Telephonic Hearing on Motion 372 Second MOTION to Withdraw as Attorney : **(FTR)** Telephonic Motion Hearing set for 1/4/2019 02:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call and email dial information to plaintiffs' counsel and to Mr. Kolenich (dfts Mr. Ray and Mr. Heimbach to be on call too). (kld) |
| 12/21/2018 | 393 | Letter for request of extension of time regarding discovery deadlines by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Levine, Alan) |
| 01/02/2019 | 394 | SUGGESTION OF BANKRUPTCY Upon the Record by Nathan Damigo (Kolenich, James) |
| 01/04/2019 | 395 | FTR Log Notes for Telephonic Motion Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 1/4/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 01/04/2019 | 396 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: TelephonicMotion and Discovery Hearing held on 1/4/2019 re 372 Second MOTION to Withdraw as Attorney filed by Matthew Heimbach, Robert Azzmador Ray. (FTR Operator: H. Wheeler) (hnw) |
| 01/04/2019 | 397 | ORDER GRANTING in Part and taking under advisement in Part 372 Motion to Withdraw as Attorney and For good cause shown, the deadline to complete fact discovery is extended to April 17, 2019. All other deadlines remain in effect. ECF Nos. 101, 328, 329. Signed by Magistrate Judge Joel C. Hoppe on 1/4/19. (hnw) |
| 01/08/2019 | 398 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Motion Hearing held on **01/04/2019** reported by Court Reporter FTR/H. Wheeler before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) Modified docket text on 1/9/2019 to add FTR. (ca) |
| 01/10/2019 | 399 | **Financial arrangements made** (3 Days Service) re 398 Transcript Request. Court Reporter/Transcriber: Carol Jacobs White. **Transcript due by 1/14/2019.** (ca) |
| 01/11/2019 | 400 | TRANSCRIPT of Proceedings: Telephonic Motion Hearing held on **1/04/2019** before Judge Joel C. Hoppe. Court Reporter/Transcriber Carol Jacobs White, Carol.jacobs.white@gmail.com. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. |

**JA 31**

| | | Redaction Request due 2/1/2019. Redacted Transcript Deadline set for 2/11/2019. Release of Transcript Restriction set for 4/11/2019. (sfc) |
|---|---|---|
| 02/04/2019 | 401 | NOTICE of Telephonic Hearing: **(FTR)** Telephonic Discovery Hearing with plaintiff's counsel and defendants Matthew Heimbach and Elliot Kline (aka Eli Mosely) set for 2/8/2019 01:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call and email dial in information to plaintiff's counsel. Dial in information emailed to dfts, written on notice, and left on voice mail.(kld) |
| 02/05/2019 | 402 | Clerk called and emailed Elliot Kline (aka Eli Mosely) and Matthew Heimbach three times regarding setting a telephonic hearing on AN outstanding discovery issue. After no response from either, clerk set hearing. Clerk called and left voice mails, mailed and emailed notice of hearing to both dfts. (kld) |
| 02/06/2019 | 403 | MOTION for *Michael L. Bloch* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3068093. by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 02/06/2019 | 404 | Oral ORDER granting 403 MOTION for Michael L. Bloch to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 2/6/19. (JCH) |
| 02/07/2019 | 405 | MOTION to Withdraw by Tyler Magill.Motions no longer referred to Judge Joel C. Hoppe. (Greene, Christopher) Modified on 2/22/2019 (hnw). |
| 02/07/2019 | 406 | Brief / Memorandum in Support re 405 MOTION to Withdraw . filed by Tyler Magill. (Attachments: # 1 Affidavit of Tyler Magill, # 2 Declaration in Support by Michael Bloch)(Greene, Christopher) |
| 02/08/2019 | 407 | NOTICE of Telephonic Hearing: **(FTR)** Telephonic Discovery Hearing set for 2/12/2019 12:30 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call and email dial in information to counsel. Clerk emailed and mailed dial in information to Mr. Heimbach and Mr. Kline (aka Mosely).(kld) |
| 02/08/2019 | 408 | FTR Log Notes for Telephonic Status Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 2/8/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 02/08/2019 | 409 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Status Conference held on 2/8/2019. (FTR Operator: H. Wheeler) (hnw) |
| 02/12/2019 | 410 | FTR Log Notes for Telephonic Discovery Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 2/12/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 02/12/2019 | 411 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Discovery Hearing held on 2/12/2019. (FTR Operator: H. Wheeler) (hnw) |
| 02/14/2019 | 412 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Discovery Hearing held on **02/12/2019** reported by Court Reporter: FTR/H. Wheeler before Judge Joel C. Hoppe. *Transcript* |

**JA 32**

| | | |
|---|---|---|
| | | *Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) Modified docket text on 2/15/2019 to add FTR. (ca) |
| 02/15/2019 | 413 | Pro Se MOTION to Substitute Attorneys Elmer Woodard and James Kolenich by James Hart Stern. Motions referred to Judge Joel C. Hoppe. (jcj) |
| 02/15/2019 | 414 | NOTICE of Telephonic Hearing: **(FTR)** Status Conference Call set for 2/21/2019 03:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call. Clerk to email notice of hrg, dial in information to all counsel and pro se dfts Kline (aka Mosley), Heimbach, Peinovich.(kld) |
| 02/19/2019 | 415 | MEMORANDUM OPINION. Signed by Senior Judge Norman K. Moon on 2/19/19. (jcj) |
| 02/19/2019 | 416 | ORDER hereby OVERRULED the Objections 309 filed by Michael Enoch Peinovich to U.S. Magistrate Judge Hoppe's opinion denying the aforementioned motions (dkt. numbers 226 and 229). Signed by Senior Judge Norman K. Moon on 2/19/19. (jcj) |
| 02/19/2019 | 417 | **Financial arrangements made** (3 Days Service) re 412 Transcript Request,, **Transcript due by 2/22/2019.** (dp) |
| 02/19/2019 | 418 | Pro Se MOTION to Substitute Attorneys Elmer Woodard and James Kolenich and represent himself pro se by Jeff Schoep.Motions referred to Judge Joel C. Hoppe. (jcj) |
| 02/20/2019 | 419 | TRANSCRIPT of Proceedings: Telephonic Discovery Hearing held on **2-12-2019** before Judge Joel C. Hoppe. Court Reporter/Transcriber Donna Prather, Telephone number 276-628-5116 donnap@vawd.uscourts.gov. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or **purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been fil Redaction Request due 3/13/2019. Redacted Transcript Deadline set for 3/25/2019. Release of Transcript Restriction set for 5/21/2019.** (dp) (Main Document 419 replaced on 2/21/2019 at court reporter's request due to error with transcript page numbers.) (ca) |
| 02/21/2019 | 420 | MOTION to Withdraw as Attorney by National Socialist Movement, Nationalist Front, Jeff Schoep.Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 02/21/2019 | 421 | Brief / Memorandum in Support re 420 MOTION to Withdraw as Attorney . filed by National Socialist Movement, Nationalist Front, Jeff Schoep. (Attachments: # 1 Declaration in Support of James E. Kolenich)(Kolenich, James) |
| 02/21/2019 | 422 | RESPONSE in Opposition re 405 MOTION to Withdraw . filed by Christopher Cantwell, Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Robert Azzmador Ray, Richard Spencer, Traditionalist Worker Party, Vanguard America. (Kolenich, James) |
| 02/21/2019 | 423 | Declaration re 422 Response in Opposition to Motion, *of John DiNucci* by Christopher Cantwell, Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Robert Azzmador Ray, Richard Spencer, Traditionalist Worker Party, Vanguard America. (Kolenich, James) |
| 02/21/2019 | 424 | FTR Log Notes for Telephonic Discovery Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 2/21/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and |

| | | |
|---|---|---|
| | | correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) (Entered: 02/22/2019) |
| 02/21/2019 | 425 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Discovery Hearing held on 2/21/2019. (FTR Operator: H. Wheeler) (hnw) (Entered: 02/22/2019) |
| 02/22/2019 | 426 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Discovery Hearing held on **February 21, 2019** reported by Court Reporter FTR/H. Wheeler before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) Modified docket text on 2/22/2019 to add FTR. (ca) |
| 02/22/2019 | 427 | ORDER denying without prejudice, 413 Motion to Substitute Attorney.. Signed by Magistrate Judge Joel C. Hoppe on 2/22/19. (hnw) |
| 02/22/2019 | 428 | **Financial arrangements made** (Original) (3 Days Service) re 426 Transcript Request. Court Reporter/Transcriber: Carol Jacobs White. **Transcript due by 2/25/2019.** (ca) |
| 02/25/2019 | 429 | TRANSCRIPT of Proceedings: Telephonic Discovery Hearing held on 02/21/2019 before Judge Joel C. Hoppe. Court Reporter/Transcriber Carol Jacobs White, carol.jacobs.white@gmail.com. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov Transcript** may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been fil Redaction Request due 3/18/2019. Redacted Transcript Deadline set for 3/28/2019. Release of Transcript Restriction set for 5/28/2019. (sfc) (Main Document 429 replaced on 2/25/2019. Document initially had incorrect hearing type on title page.) (ca) |
| 02/25/2019 | 430 | NOTICE of Telephonic Hearing on Motion 418 MOTION to Substitute Attorney, 420 MOTION to Withdraw as Attorney : **(FTR)** .Telephonic Motion Hearing set for 3/1/2019 10:00 AM before Magistrate Judge Joel C. Hoppe. Chambers to set up call. Dial in information emailed to Ms. Tenzer, Mr. Stern, Mr. Kolenich and Mr. Schoep. (kld) |
| 02/26/2019 | 431 | REPLY to Response to Motion re 405 MOTION to Withdraw . filed by Tyler Magill. (Greene, Christopher) |
| 02/27/2019 | 432 | MOTION for Sanctions *against Defendant Schoep* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey.Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1 - Plaintiffs' [Corrected] First Set of Requests for Production of Documents, # 2 Exhibit 2 - Plaintiffs' First Set of Interrogatories, # 3 Exhibit 3 - Defendant Schoep's Responses to Interrogatories, # 4 Exhibit 4 - Apr. 24, 2018 Letter from G. Tenzer to J. Kolenich and E. Woodard, # 5 Exhibit 5 - Transcript of Jan. 4, 2019 Hearing, # 6 Exhibit 6 - Feb. 6, 2019 Email from G. Tenzer to Judge Hoppe, # 7 Exhibit 7 - Transcript of Feb. 12, 2019 Hearing, # 8 Exhibit 8 - Feb. 14, 2019 Emails between Counsel and Third-Party Vendor, # 9 Exhibit 9 - Feb. 16, 2019 Emails between Counsel and Third-Party Vendor, # 10 Exhibit 10 - Feb. 20, 2019 Email from C. Greene to |

**JA 34**

| | | |
|---|---|---|
| | | Defendant Schoep, # 11 Exhibit 11 - Transcript of Feb. 21, 2019 Hearing, # 12 Exhibit 12 - Excerpts from Defendant Schoep's VK Public Profile)(Greene, Christopher) |
| 02/28/2019 | 433 | PRO SE MOTION for Summary Judgment by the Court as a Matter of Law by James Hart Stern. (Attachments: # 1 Text of Proposed Order, # 2 Envelope)(jv) |
| 02/28/2019 | 434 | ORAL ORDER terminating MOVANT David Duke. Entered by Magistrate Judge Joel C. Hoppe on 2/28/2019. (jv) |
| 02/28/2019 | 435 | AMENDED DOCUMENT by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Amendment to 432 MOTION for Sanctions *against Defendant Schoep - Supplemental Certificate of Service* (Greene, Christopher) |
| 03/01/2019 | 436 | FTR Log Notes for Telephonic Discovery and Motion Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 3/1/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 03/01/2019 | 437 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Discovery and Motion Hearing held on 3/1/2019 re 418 MOTION to Substitute Attorney filed by Jeff Schoep, 420 MOTION to Withdraw as Attorney filed by Jeff Schoep, Nationalist Front, National Socialist Movement. (FTR Operator: H. Wheeler) (hnw) |
| 03/01/2019 | 438 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Discovery and Motion Hearing held on **03/01/2019** reported by Court Reporter Wheeler before Judge Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 03/04/2019 | 439 | **Financial arrangements made** (Original) (3 Days Service) re 438 Transcript Request, **Transcript due by 3/7/2019.** (sfc) |
| 03/04/2019 | 440 | ORDER granting 418 Motion to Substitute Attorney for Jeff Schoep. Attorney James Edward Kolenich and Elmer Woodard terminated and granting 420 Motion to Withdraw as Attorney for the Nationalist Front and National Socialist Movement. Attorney James Edward Kolenich and Elmer Woodard terminated. All three parties have until the end of the day on March 18, 2019 to retain counsel. Signed by Magistrate Judge Joel C. Hoppe on 3/4/19. (jcj) |
| 03/05/2019 | 441 | TRANSCRIPT of Proceedings: Telephonic Motion and Discovery Hearing held on 03/01/2019 before Judge Joel C. Hoppe. Court Reporter/Transcriber Carol Jacobs White, Carol.jacobs.white@gmail.com. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been fil Redaction Request due 3/26/2019. Redacted Transcript Deadline set for 4/5/2019. Release of Transcript Restriction set for 6/3/2019. (sfc) (Entered: 03/06/2019) |
| 03/11/2019 | 442 | TRANSCRIPT REQUEST (Daily Service) by James Hart Stern for Telephonic Motion and Discovery Hearing held on **March 1, 2019** reported by Court Reporter Carol Jacobs |

**JA 35**

| | | White before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (ca) |
|---|---|---|
| 03/11/2019 | 443 | **Financial arrangements made** (Copy) (Daily Service) re 442 Transcript Request, **Transcript due by 3/12/2019.** (sfc) (Entered: 03/12/2019) |
| 03/11/2019 | 444 | Transcript Copy Delivered re 442 Transcript Request (sfc) (Entered: 03/12/2019) |
| 03/13/2019 | 445 | NOTICE of Telephonic Hearing: **(FTR)** Status Conference Call set for 3/18/2019 04:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call, dial in information emailed to counsel and pro se parties.(kld) |
| 03/18/2019 | 446 | Email from Edward ReBrook, Esq. stating he will be representing Jeff Schoep and that his paperwork has been submitted. (jcj) |
| 03/18/2019 | 447 | FTR Log Notes for Telephonic Status Conference in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 3/18/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 03/18/2019 | 448 | TRANSCRIPT REQUEST (Daily Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Status Hearing held on **March 18, 2019** reported by Court Reporter H. Wheeler before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 03/18/2019 | 449 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Christopher Cantwell, Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Robert Azzmador Ray, Traditionalist Worker Party, Vanguard America for Telephone Status Conference held on **3/18/2019** reported by Court Reporter FTR before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Kolenich, James) |
| 03/18/2019 | 450 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Status Conference held on 3/18/2019. (FTR Operator: H. Wheeler) (hnw) |
| 03/19/2019 | 451 | NOTICE of Appearance by William Edward ReBrook, IV on behalf of National Socialist Movement, Nationalist Front, Jeff Schoep (ReBrook, William) |
| 03/20/2019 | 452 | ORDER TO SHOW CAUSE as to defendant VANGUARD AMERICA. The defendant shall file within fourteen (14) days from the date of this Order a written response. Show Cause Response due by 4/3/2019.. Signed by Magistrate Judge Joel C. Hoppe on 3/20/19. (jcj) |
| 03/20/2019 | 453 | **Financial arrangements made** (Original) (Daily Service) re 448 Transcript Request, **Transcript due by 3/21/2019.** (jw) |
| 03/20/2019 | 454 | **Financial arrangements made** (Copy) (Expedited-7 calendar days Service) re 449 Transcript Request, **Transcript due by 3/27/2019.** (jw) |
| 03/20/2019 | 455 | TRANSCRIPT of Proceedings: Status Conference held on **3/18/2019** before Judge Joel C. Hoppe. Court Reporter/Transcriber Judy Webb, Telephone number judyw@vawd.uscourts.gov/540-857-5100 x 5333. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at** |

**JA 36**

CM/ECF - U.S. District Court:vawd

| | | |
|---|---|---|
| | | **www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been fil Redaction Request due 4/10/2019. Redacted Transcript Deadline set for 4/22/2019. Release of Transcript Restriction set for 6/18/2019. (jw) |
| 03/26/2019 | 456 | Transcript Copy Delivered re 449 Transcript Request, (jw) |
| 04/03/2019 | 457 | MOTION for Sanctions/Memorandum of Law in Support of Plaintiffs' Motion for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1 - Proposed Facts re: Defendants Heimbach and Kline, # 2 Exhibit 2 - Extracts of Dec. 3, 2018 Alduino Deposition Transcript, # 3 Exhibit 3 - Extracts of May 16, 2018 Kessler Deposition Transcript, # 4 Exhibit 4 - Operation Unite the Right Charlottesville 2.0, # 5 Exhibit 5 - Pictures of Defendant Kline, # 6 Exhibit 6 - Excerpts from Defendant Kline's Twitter Profile, # 7 Exhibit 7 - Nov. 9, 2018 Email from J. Kolenich to G. Tenzer, # 8 Exhibit 8 - Plaintiffs' [Corrected] First Set of Requests for Production of Documents, # 9 Exhibit 9 - Plaintiffs' First Set of Interrogatories, # 10 Exhibit 10 - Identity Evropa's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 11 Exhibit 11 - Nov. 16, 2018 Email from C. Greene to Defendant Kline, # 12 Exhibit 12 - Nov. 27, 2018 Email from C. Greene to Defendant Kline, # 13 Exhibit 13 - Excerpts from Defendant Heimbach's Discord Profile, # 14 Exhibit 14 - Pictures of Defendant Heimbach, # 15 Exhibit 15 - Excerpts from Defendant Heimbach's Gab Profile, # 16 Exhibit 16 - Excerpts from Defendant Parrott's Facebook Profile, # 17 Exhibit 17 - Washington Post Article, # 18 Exhibit 18 - Excerpts from Defendant Parrott's Gab Profile, # 19 Exhibit 19 - April 24, 2018 Letter from G. Tenzer to J. Kolenich, # 20 Exhibit 20 - Nov. 20, 2018 Email from Defendant Heimbach, # 21 Exhibit 21 - Dec. 4, 2018 Email from C. Greene to J. Kolenich, # 22 Exhibit 22 - Excerpts from Defendant Heimbach's VK Profile, # 23 Exhibit 23 - Extracts of Jan. 4, 2019 Hearing Transcript, # 24 Exhibit 24 - Feb. 8, 2019 Email from G. Tenzer to Court, # 25 Exhibit 25 - Excerpts from Defendant Heimbach's Twitter Profile, # 26 Exhibit 26 - Extracts of March 18, 2019 Hearing Transcript)(Greene, Christopher) Modified title of document on 4/3/2019 (jcj). |
| 04/03/2019 | 458 | RESPONSE TO ORDER TO SHOW CAUSE. filed by Vanguard America. (Attachments: # 1 Declaration of James E. Kolenich)(Kolenich, James) |
| 04/03/2019 | 459 | MOTION to Withdraw as Attorney by Vanguard America. Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 04/03/2019 | 460 | Brief / Memorandum in Support re 459 MOTION to Withdraw as Attorney . filed by Vanguard America. (Kolenich, James) |
| 04/04/2019 | 461 | ORDER to CONTINUE the trial date due to the complicated nature of discovery and related delays and the parties not being able to meet the case deadlines. The Court hereby BARS Mr. Stern from further participation in this litigation on behalf of NSM and accepts the notice of appearance of Mr. ReBrook on behalf of NSM. Signed by Magistrate Judge Joel C. Hoppe on 4/4/19. (jcj) |
| 04/05/2019 | 462 | NOTICE by Tyler Magill re 405 - *Local Rule 11(b)* (Greene, Christopher) |
| 04/05/2019 | 463 | RESPONSE in Support re 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, |

| | | |
|---|---|---|
| | | Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 27 - Excerpt from Defendant Heimbach's Twitter Profile)(Greene, Christopher) |
| 04/08/2019 | 464 | Notice of Cancellation of July 8- August 2, 2019 09:30 AM in Charlottesville Jury Trial **(No Interpreter requested)** (Cancel Court Reporter) (hnw) |
| 04/11/2019 | 465 | MOTION for Sanctions *Against Defendant Vanguard America* by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1 - Proposed Facts re: Defendant Vanguard America, # 2 Exhibit 2 - Vanguard America, On Charlottesville Why We Fight, # 3 Exhibit 3 - Excerpt from Southern Front Discord Server on May 17, 2017, # 4 Exhibit 4 - Excerpt from @VanguardAms Twitter Profile on Aug. 11, 2017, # 5 Exhibit 5 - First Excerpt from Southern Front Discord Server on Jun. 26, 2017, # 6 Exhibit 6 - Second Excerpt from Southern Front Discord Server on Jun. 26, 2017, # 7 Exhibit 7 - Anti-Defamation League, Vanguard America, # 8 Exhibit 8 - Southern Poverty Law Center, Thomas Rosseau, # 9 Exhibit 9 - Excerpt from Southern Front Discord Server on Aug. 7, 2017, # 10 Exhibit 10 - First Excerpt from Southern Front Discord Server on Aug. 12, 2017, # 11 Exhibit 11 - Second Excerpt from Southern Front Discord Server on Aug. 12, 2017, # 12 Exhibit 12 - Apr. 18, 2018 E-mail from J. Kolenich to Plaintiffs Counsel, # 13 Exhibit 13 - Third Excerpt from Southern Front Discord Server on Aug. 12, 2017, # 14 Exhibit 14 - Excerpt from Southern Front Discord Server on Jun. 21, 2017, # 15 Exhibit 15 - Photograph from Summer of Hate, # 16 Exhibit 16 - Apr. 16, 2018 E-mail from D. Campbell to Counsel, # 17 Exhibit 17 - The Guardian, Charlottesville: Man Charged with Murder was Pictured at Neo-Nazi Rally, # 18 Exhibit 18 - NBC12, Fields Instagram Posts Depicting Car Running Into Crowd to be Shown, # 19 Exhibit 19 - First Excerpt from Southern Front Discord Server on Aug. 13, 2017, # 20 Exhibit 20 - Second Excerpt from Southern Front Discord Server on Aug. 13, 2017, # 21 Exhibit 21 - Third Excerpt from Southern Front Discord Server on Aug. 13, 2017, # 22 Exhibit 22 - Fourth Excerpt from Southern Front Discord Server on Aug. 13, 2017, # 23 Exhibit 23 - Mar. 9, 2018 Letter from J. Fink to E. Woodard & J. Kolenich, # 24 Exhibit 24 - Apr. 24, 2018 E-mail from C. Greene to J. Kolenich, # 25 Exhibit 25 - May 10, 2018 Letter from G. Tenzer to J. Kolenich, # 26 Exhibit 26 - Dec. 7, 2018 E-mail from J. Kolenich to Counsel regarding VA Certification, # 27 Exhibit 27 - First Excerpt from @VanAmOfficials Twitter Profile on Dec. 1, 2017, # 28 Exhibit 28 - Excerpt from @VanAmOfficials Twitter Profile on Dec. 14, 2017, # 29 Exhibit 29 - Second Excerpt from @VanAmOfficials Twitter Profile on Dec. 1, 2017, # 30 Exhibit 30 - Excerpt from TradWorker Discord Server on Feb. 1, 2017, # 31 Exhibit 31 - Excerpt from Southern Front Discord Server on Jun. 20, 2017, # 32 Exhibit 32 - Mar. 18, 2019 E-mail from M. Bloch to the Court, # 33 Exhibit 33 - Apr. 9, 2019 E-mail from Third-Party Vendor to Counsel)(Greene, Christopher) |
| 04/15/2019 | 466 | ORDER Striking 433 Motion for Summary Judgment from the Court's active docket. Signed by Senior Judge Norman K. Moon on 4/15/19. (jcj) |
| 04/16/2019 | 467 | ORDER directing plaintiffs' to file exhibits to document 465 Motion for Sanctions against defendant Vanguard America. Signed by Magistrate Judge Joel C. Hoppe on 4/16/19. (jcj) |
| 04/16/2019 | 468 | ORDER granting 405 Plaintiff's motion to voluntarily dismiss his claims without prejudice and withdraw from the case. Signed by Senior Judge Norman K. Moon on 4/16/19. (jcj) |
| 04/17/2019 | 469 | RESPONSE in Opposition re 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Richard Spencer. (DiNucci, John) |

**JA 38**

| 04/17/2019 | 470 | Brief / Memorandum in Opposition re 459 MOTION to Withdraw as Attorney *for Defendant Vanguard America*. filed by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Greene, Christopher) |
|---|---|---|
| 04/19/2019 | 471 | MOTION to Seal *Certain Exhibits to Plaintiffs' Motion for Sanctions Against Vanguard America* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Greene, Christopher) |
| 04/22/2019 | 472 | ORDER granting 471 Plaintiff's Motion to seal and Exhibits 12, 26 and 33 to Plaintiffs' Motion for Sanctions against Vanguard America 465 are hereby sealed pursuant to Local Rule 9. Signed by Magistrate Judge Joel C. Hoppe on 4/22/19. (jcj) |
| 04/22/2019 | 473 | Sealed Documents for Plaintiff's Motion for Sanctions Against Vanguard America (ECF No. 465) pursuant to Order 472 - Exhibit 12 - Email re VA's R&Os (Attachments: # 1 Exhibit 26 - Email re VA's ESI and VA ESI and # 2 Exhibit 33 - Email re iDS Status and IDS Status )(jcj) |
| 04/23/2019 | 474 | NOTICE of Telephonic Hearing on Motion 432 MOTION for Sanctions *against Defendant Schoep* : **(FTR)** Telephonic Motion Hearing set for 4/26/2019 02:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call and email dial in information to plaintiffs' counsel and counsel for Mr. Schoep.(kld) |
| 04/24/2019 | 475 | REPLY to Response to Motion re 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - Defendant Spencer's Responses and Objections to Plaintiffs' First Set of Interrogatories, # 2 Exhibit 2 - Defendant Ray's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 3 Exhibit 3 - Defendant Kesslers Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 4 Exhibit 4 - Defendant Schoep's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 5 Exhibit 5 - Defendant Cantwell's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 6 Exhibit 6 - Defendant Damigo's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 7 Exhibit 7 - Defendant NSMs Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 8 Exhibit 8 - Defendant TWP's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 9 Exhibit 9 - Defendant IE's Responses and Objections to Plaintiffs' First Set of Interrogatories and Requests for Production, # 10 Exhibit 10 - WRCBtv, Tennessee May Soon Have Hands-Free Law, # 11 Exhibit 11 - Apr. 20, 2019 Defendant Heimbach Tweet, # 12 Exhibit 12 - Mar. 27, 2017 Defendant Mosley/Kline Discord Chat)(Greene, Christopher) |
| 04/24/2019 | 476 | MOTION to Seal *Certain Exhibits to Plaintiffs' Reply to Defendant Spencer's Opposition to Motion for Sanctions Against Defendants Kline and Heimbach* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Greene, Christopher) |
| 04/25/2019 | 477 | ORDER granting in part and denying in part 476 Motion to Seal. The Clerk shall file under seal unredacted copies of Exhibit 1 through 9. On May 2, 2019, Plaintiffs shall publicly file copies of Exhibits 1 through 9, but all identifying information, such as telephone numbers, social media accounts, and email addresses, must be redacted. Additionally, the financial information in Exhibit 3 should not be filed publicly. Within |

**JA 39**

| | | |
|---|---|---|
| | | five (5) days, any party may move, in accordance with Local Rule 9, that Exhibits 1 through 9 should be sealed in their entirety or additional information in those exhibits should be redacted. Signed by Magistrate Judge Joel C. Hoppe on 4/25/19. (jcj) |
| 04/25/2019 | 478 | Sealed Documents pursuant to Order 477 . Plaintiff's Exhibits 1-9. (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9)(jcj) |
| 04/25/2019 | 479 | Brief / Memorandum in Opposition re 465 MOTION for Sanctions *Against Defendant Vanguard America* . filed by Richard Spencer. (DiNucci, John) |
| 04/26/2019 | 480 | FTR Log Notes for Telephonic Motion Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 4/26/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: Heidi N. Wheeler (hnw) |
| 04/26/2019 | 481 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Motion Hearing held on 4/26/2019 re 432 MOTION for Sanctions *against Defendant Schoep* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Tyler Magill, Marissa Blair, Hannah Pearce, Chelsea Alvarado, Natalie Romero, Elizabeth Sines. (FTR Operator: Heidi Wheeler) (hnw) |
| 04/26/2019 | 482 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Chelsea Alvarado, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Motion Hearing held on **4/26/2019** reported by Court Reporter Heidi Wheeler before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 04/29/2019 | 483 | ORDER granting in part and denying in part without prejudice 432 Motion for Sanctions. Plaintiff's request for attorney's fees is TAKEN UNDER ADVISEMENT pending further Order of the Court. Signed by Magistrate Judge Joel C. Hoppe on 4/29/19. (jcj) |
| 04/29/2019 | 484 | **Financial arrangements made** (Original) (Expedited-7 calendar days Service) re 482 Transcript Request, **Transcript due by 5/6/2019.** (jw) |
| 04/29/2019 | 485 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Christopher Cantwell, Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Robert Azzmador Ray, Traditionalist Worker Party, Vanguard America for Telephone Status Conference held on **4/26/2019** reported by Court Reporter Heidi Wheeler before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Kolenich, James) |
| 04/30/2019 | 486 | **Financial arrangements made** (Copy) (Expedited-7 calendar days Service) re 485 Transcript Request, **Transcript due by 5/7/2019.** (jw) |
| 05/02/2019 | 487 | TRANSCRIPT of Proceedings: Motion Hearing held on **4/26/2019** before Judge Joel C. Hoppe. Court Reporter/Transcriber Judy Webb, Telephone number judyw@vawd.uscourts.gov/540-857-5100 x 5333. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of |

**JA 40**

| | | |
|---|---|---|
| | | **Transcript Restriction.** After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 5/23/2019. Redacted Transcript Deadline set for 6/3/2019. Release of Transcript Restriction set for 7/31/2019. (jw) |
| 05/02/2019 | 488 | REDACTION to 475 Reply to Response to Motion,,,,,,, *Redactions to Exhibits Pursuant to April 25, 2019 Order (ECF No. 477)* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit 1 - Defendant Spencers Responses and Objections to Plaintiffs First Set of Interrogatories, # 2 Exhibit 2 - Defendant Rays Responses and Objections to Plaintiffs First Set of Interrogatories, # 3 Exhibit 3 - Defendant Kesslers Responses and Objections to Plaintiffs First Set of Interrogatories, # 4 Exhibit 4 - Defendant Schoeps Responses and Objections to Plaintiffs First Set of Interrogatories, # 5 Exhibit 5 - Defendant Cantwells Responses and Objections to Plaintiffs First Set of Interrogatories, # 6 Exhibit 6 - Defendant Damigos Responses and Objections to Plaintiffs First Set of Interrogatories, # 7 Exhibit 7 - Defendant National Socialist Movements Responses and Objections to Plaintiffs First Set of Interrogatories, # 8 Exhibit 8 - Defendant Traditionalist Worker Partys Responses and Objections to Plaintiffs First Set of Interrogatories, # 9 Exhibit 9 - Defendant Identity Evropas Responses and Objections to Plaintiffs First Set of Interrogatories)(Greene, Christopher) |
| 05/02/2019 | 489 | REPLY to Response to Motion re 465 MOTION for Sanctions *Against Defendant Vanguard America* . filed by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Greene, Christopher) |
| 05/02/2019 | 490 | Transcript Copy Delivered re 485 Transcript Request, (jw) (Entered: 05/09/2019) |
| 05/20/2019 | 491 | NOTICE of Hearing on Motion 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach*, 459 MOTION to Withdraw as Attorney : **(FTR)** Motion Hearing set for 6/3/2019 11:00 AM in Charlottesville before Magistrate Judge Joel C. Hoppe. (kld) |
| 05/28/2019 | 492 | NOTICE of Hearing on Motion 465 MOTION for Sanctions *Against Defendant Vanguard America* : **(FTR)** Motion Hearing set for 6/3/2019 11:00 AM in Charlottesville before Magistrate Judge Joel C. Hoppe. (kld) |
| 06/02/2019 | 493 | NOTICE of Appearance by Erin Boyd Ashwell on behalf of All Plaintiffs (Ashwell, Erin) |
| 06/03/2019 | 494 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Motion Hearing held on 6/3/2019 re 465 MOTION for Sanctions *Against Defendant Vanguard America* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Tyler Magill, Marissa Blair, Hannah Pearce, Chelsea Alvarado, Natalie Romero, Elizabeth Sines, 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Tyler Magill, Marissa Blair, Hannah Pearce, Chelsea Alvarado, Natalie Romero, Elizabeth Sines, 459 MOTION to Withdraw as Attorney filed by Vanguard America. (FTR Operator: Heidi Wheeler) (hnw) |
| 06/03/2019 | 495 | FTR Log Notes for Motion Hearing in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 6/3/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 06/03/2019 | 496 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, |

| | | |
|---|---|---|
| | | Elizabeth Sines, Seth Wispelwey for Motion Hearing held on **6/3/2019** reported by Court Reporter H. Wheeler before Judge Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 06/03/2019 | 497 | ORDER granting 459 Motion to Withdraw as Attorney for defendant Vanguard America. Attorney James Edward Kolenich and Elmer Woodard terminated. Signed by Magistrate Judge Joel C. Hoppe on 6/3/19. (hnw) |
| 06/04/2019 | 498 | **Financial arrangements made** (Original) (Expedited-7 calendar days Service) re 496 Transcript Request, **Transcript due by 6/11/2019.** (jw) |
| 06/04/2019 | 499 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Robert Azzmador Ray, Traditionalist Worker Party for Motion Hearing held on **6/03/2019** reported by Court Reporter Heidi Wheeler before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Kolenich, James) |
| 06/04/2019 | 500 | **Financial arrangements made** (Copy) (Expedited-7 calendar days Service) re 499 Transcript Request, **Transcript due by 6/11/2019.** (jw) |
| 06/04/2019 | 502 | **Financial arrangements made** (Copy) (Expedited-7 calendar days Service) re 499 Transcript Request, **Transcript due by 6/11/2019.** (jw) (Entered: 06/07/2019) |
| 06/06/2019 | 501 | **Financial arrangements made** (Original) (3 Days Service) re 496 Transcript Request, **Transcript due by 6/9/2019.** (jw) (Entered: 06/07/2019) |
| 06/07/2019 | 503 | Transcript Copy Delivered re 499 Transcript Request, (jw) |
| 06/07/2019 | 504 | TRANSCRIPT of Proceedings: Motion Hearing on **6/3/2019** before Judge Joel C. Hoppe. Court Reporter/Transcriber Judy Webb, Telephone number judyw@vawd.uscourts.gov/540-857-5100 x 5333. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 6/28/2019. Redacted Transcript Deadline set for 7/8/2019. Release of Transcript Restriction set for 9/5/2019. (jw) |
| 06/10/2019 | 505 | MOTION for Attorney Fees by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Greene, Christopher) |
| 06/10/2019 | 506 | Declaration re 505 MOTION for Attorney Fees *by Michael L. Bloch* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Greene, Christopher) |
| 06/13/2019 | 507 | NOTICE by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey *of Withdrawal of Appearance* (Greene, Christopher) |
| 06/21/2019 | 508 | ORDER taking under advisement 457 Motion for Sanctions and taking under advisement 465 Motion for Sanctions. Accordingly, each defendant is hereby DIRECTED to file a written response to Plaintiffs' petition regarding recoverable |

**JA 42**

CM/ECF - U.S. District Court:vawd

| | | |
|---|---|---|
| | | attorney's fees, ECF. No. 505, on or before July 5, 2019. Signed by Magistrate Judge Joel C. Hoppe on 6/21/19. (jcj) |
| 06/24/2019 | 509 | Letter Response re 508 Order on Motion for Sanctions. filed by Dillon U. Hopper for Vanguard America. (jcj) |
| 06/27/2019 | 510 | NOTICE of Hearing: **(FTR)** (No Interpreter requested) TELEPHONIC Discovery Hearing set for 7/2/2019 12:00 PM in Charlottesville before Magistrate Judge Joel C. Hoppe. TELEPHONIC Status Conference set for 7/2/2019 12:00 PM in Charlottesville before Magistrate Judge Joel C. Hoppe. Chambers to set up call and email counsel and parties dial in information (hnw) Modified on 6/27/2019 to correct typographical error-Time of hearing will be 12:00 PM (hnw). |
| 07/02/2019 | 511 | MOTION to Enjoin Defendant Cantwell from Making Unlawful Threats Against Plaintiffs and Plaintiffs' Counsel by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1 Jun. 18, 2019 Telegram post by Defendant Cantwell, # 3 Exhibit 2 Mar. 11, 2018 Gab post by Defendant Cantwell, # 4 Exhibit 3 Feb. 10, 2018 Twitter post by Defendant Kessler, # 5 Exhibit 4 Aug. 11, 2018 Gab post by Defendant Cantwell, # 6 Exhibit 5 Affidavit of Oren Segal (Jul. 2, 2019), # 7 Exhibit 6 Aug. 11, 2017 Photograph of Defendant Cantwell, 3:17-cv-00089, ECF No. 4-13, # 8 Exhibit 7 CR17000784-00 Docket Sheet, Albemarle Cty Cir. Ct. Crim. Div., # 9 Exhibit 8 CR17000845-00 Docket Sheet, Albemarle Cty Cir. Ct. Crim. Div., # 10 Exhibit 9 GC18001568-00 Docket Sheet, Loudoun Cty, General Dist. Ct., # 11 Exhibit 10 Am. (First) Counterclaims of E. Gorcenski and K. Goad (Mar. 20, 3018), 3:17-cv-00089, ECF No. 25, # 12 Exhibit 11 Dec. 10, 2017 blog post by Defendant Cantwell, 3:17-CV-00089, ECF No. 25-2, # 13 Exhibit 12 Excerpted blog post by Defendant Cantwell, 3:17-CV-00089, ECF No. 25-3, # 14 Exhibit 13 Excerpted Gab posts by Defendant Cantwell, 3:17-CV-00089, ECF No. 25-4, # 15 Exhibit 14 Mot. to Revoke or Modify Bond (Jul. 6, 2018), CR17-784, CR17-845, Albemarle Cty Cir. Ct., # 16 Exhibit 15 CR17000784-01 Docket Sheet, Albemarle Cty Cir. Ct. Crim. Div., # 17 Exhibit 16 Jun. 19, 2019 Email from M. Bloch to J. Hoppe, # 18 Exhibit 17 NYS Crim. History Record search results for Defendant Cantwell) (Kaplan, Roberta) |
| 07/02/2019 | 512 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Discovery Hearing held on 7/2/2019. (FTR Operator: Karen Dotson) (kld) |
| 07/02/2019 | 513 | FTR Log Notes for discovery hearing in the Harrisonburg Division in CR1 held before Judge Joel C. Hoppe on 7/2/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: Karen Dotson (kld) |
| 07/02/2019 | 514 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Discovery Hearing held on 7/2/2019 reported by Court Reporter FTR - Karen Dotson before Judge Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 07/03/2019 | 515 | ORDER as to Defendant Matthew Heimbach regarding outstanding discovery obligations, setting a schedule for him to comply with those obligations and addressing other procedural matters. Signed by Magistrate Judge Joel C. Hoppe on 7/3/19. (hnw) |
| 07/03/2019 | 516 | ORDER as to Defendant Elliot Kline regarding outstanding discovery obligations, setting a schedule for him to comply with those obligations and addressing other procedural matters. Signed by Magistrate Judge Joel C. Hoppe on 7/3/19. (hnw) |

**JA 43**

| | | |
|---|---|---|
| 07/03/2019 | 517 | ORDER as to Defendant Vanguard America regarding outstanding discovery obligations, setting a schedule for Mr. Hopper, Vanguard America's authorized representative in this litigation, to comply with those obligations and addressing other procedural matters. Signed by Magistrate Judge Joel C. Hoppe on 7/3/19. (hnw) |
| 07/03/2019 | 518 | **Financial arrangements made** (Original) (3 Days Service) re 514 Transcript Request. Court Reporter/Transcriber: Carol Jacobs White. **Transcript due by 7/8/2019.** (ca) |
| 07/05/2019 | 519 | TRANSCRIPT of Proceedings: Telephonic Discovery Hearing held on **July 2, 2019** before Judge Joel C. Hoppe. Court Reporter/Transcriber: Carol Jacobs White, Email: carol.jacobs.white@gmail.com. Tape Number: FTR. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 7/26/2019. Redacted Transcript Deadline set for 8/5/2019. Release of Transcript Restriction set for 10/3/2019. (ca) (Entered: 07/08/2019) |
| 07/11/2019 | 520 | Respondent's MOTION to Dismiss by Matthew Heimbach. (Attachments: # 1 Affidavit to Appeal Sanctions)(jcj) |
| 07/15/2019 | 521 | Brief / Memorandum in Opposition re 520 MOTION to Dismiss . filed by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Barkai, Yotam) |
| 07/15/2019 | 522 | REPLY to Response to Motion re 505 MOTION for Attorney Fees *Against Defendant Heimbach*. filed by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Kaplan, Roberta) |
| 07/15/2019 | 523 | REPLY to Response to Motion re 511 MOTION to Enjoin Defendant Cantwell from Making Unlawful Threats Against Plaintiffs and Plaintiffs' Counsel *Supplement*. filed by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - Cantwell Post) (Kaplan, Roberta) |
| 07/17/2019 | 524 | MOTION to Amend/Correct *First Amended Complaint to add Plaintiff* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Cahill, Robert) |
| 07/18/2019 | 525 | Mail Returned as Undeliverable: re 517 Order, regarding Vangurad America/Dillon Hopper; (No forwarding address given) (hnw) |
| 07/19/2019 | 526 | ORDER TO DEFENDANT VANGUARD AMERICA directing Mr. Dillon Hopper to update his mailing address with the Court's Clerk"s Office no later than Friday, July 26, 2019. Mr. Hopper's mailing address and other personal contact information will be maintained UNDER SEAL and shall not be made available to the public. Signed by Magistrate Judge Joel C. Hoppe on 7/19/19. (jcj) |
| 07/19/2019 | 527 | Respondent's MOTION to appeal Sanctions by Matthew Heimbach. Motions referred to Judge Joel C. Hoppe. (jcj) |
| 07/23/2019 | 528 | Brief / Memorandum in Support re 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach (Supplemental Memorandum of* |

**JA 44**

| | | |
|---|---|---|
| | | *Law in Further Support*). filed by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 07/23/2019 | 529 | Declaration re 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach (Declaration of Jessica E. Phillips)* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Phillips, Jessica) |
| 07/25/2019 | 530 | MOTION to Withdraw as Attorney by Christopher Cantwell, Robert Azzmador Ray. Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 07/25/2019 | 531 | Brief / Memorandum in Support re 530 MOTION to Withdraw as Attorney . filed by Christopher Cantwell, Robert Azzmador Ray. (Kolenich, James) |
| 07/31/2019 | 532 | RESPONSE in Support re 511 MOTION to Enjoin Defendant Cantwell from Making Unlawful Threats Against Plaintiffs and Plaintiffs' Counsel *Supplement*. filed by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Kaplan, Roberta) |
| 08/02/2019 | 533 | ORDER following Order 516 , Kline and Plaintiffs' counsel are hereby ORDERED to appear before the Court for a telephonic status conference on Thursday, August 8, 2019, at a time to be scheduled by the Clerk to discuss Kline's compliance with that Order. The Court also expects a report on Kline's good-faith participation at his deposition on Wednesday, August 7, 2019. ECF Nos. 508, 516.. Signed by Magistrate Judge Joel C. Hoppe on 8/2/19. (hnw) |
| 08/06/2019 | 534 | Brief / Memorandum in Opposition re 528 Brief / Memorandum in Support, *of Motion for Sanctions*. filed by Richard Spencer. (DiNucci, John) |
| 08/07/2019 | 535 | NOTICE of Telephonic Hearing with plaintiffs' counsel and Mr. Kline: **(FTR)** Telephonic Hearing set for 8/8/2019 03:30 PM before Magistrate Judge Joel C. Hoppe. Dial in information emailed to plaintiffs' counsel, written on notice emailed to Mr. Kline and left on Mr. Kline's voice mail.(kld) |
| 08/08/2019 | 536 | FTR Log Notes for Status Conference in the Harrisonburg Division in CR1 held before Judge Joel C. Hoppe on 8/8/19. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: Karen Dotson (kld) |
| 08/08/2019 | 537 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Discovery / Status Hearing held on 8/8/2019. (FTR Operator: Karen Dotson) (kld) |
| 08/08/2019 | 538 | THIRD ORDER TO DEFENDANT ELLIOT KLINE to comply pursuant to telephonic status conference call held on August 8, 2019. Signed by Magistrate Judge Joel C. Hoppe on 8/8/19. (jcj) |
| 08/09/2019 | 539 | MEMORANDUM OPINION. Signed by Magistrate Judge Joel C. Hoppe on 8/9/19. (jcj) |
| 08/09/2019 | 540 | ORDER granting in part 457 Motion for Sanctions and granting in part 465 Motion for Sanctions. Signed by Magistrate Judge Joel C. Hoppe on 8/9/19. (jcj) |
| 08/13/2019 | 541 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic discovery/status hearing held on **8/8/2019** reported by |

**JA 45**

CM/ECF - U.S. District Court:vawd

| | | |
|---|---|---|
| | | Court Reporter FTR before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 08/13/2019 | 542 | **Financial arrangements made** (Original) (3 Days Service) re 541 Transcript Request, **Transcript due by 8/16/2019.** (mb) |
| 08/16/2019 | 543 | TRANSCRIPT of Proceedings: Telephonic Discovery & Status Hearing held on **8/8/2019** before Judge Hoppe. Court Reporter/Transcriber Mary J. Butenschoen, Telephone number 540-857-5100 Ext. 5312. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 9/6/2019. Redacted Transcript Deadline set for 9/16/2019. Release of Transcript Restriction set for 11/14/2019. (mb)** |
| 08/16/2019 | 544 | MOTION to Withdraw as Attorney by James Alex Fields, Jr. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Lorish, Lisa) |
| 08/20/2019 | 545 | ORDER granting 544 Motion to Withdraw as Attorney. Attorney Lisa M. Lorish terminated because this matter is no longer an ancillary proceeding to his completed criminal case. Signed by Magistrate Judge Joel C. Hoppe on 8/20/19. (jcj) |
| 08/28/2019 | 546 | Letter for Request Under Local Rule 11(b) on Motion to Enjoin Defendant Cantwell by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 09/03/2019 | 547 | MOTION to Compel *Defendant National Socialist Movement to Disclose Custodians of Discoverable Documents and Information* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1 - NSM88.com, National Officers & Departments, Aug. 9, 2019, # 2 Exhibit 2 - Counter Extremism Project, Guide to White Supremacy Groups, last visited Aug. 28, 2019, # 3 Exhibit 3 - HoCoMDcc, Get to know some of the Unite the Right rally participants and sympathizers, last visited Aug. 28, 2019, # 4 Exhibit 4 - Excerpt of Heimbach Deposition Transcript, Aug. 9, 2019, # 5 Exhibit 5 - ESI Stipulation and Certificate Responses of Jeff Schoep Individually, National Socialist Movement, and Nationalist Front, Dec. 6, 2018, # 6 Exhibit 6 - Email from M. Bloch to E. ReBrook, Apr. 8, 2019, # 7 Exhibit 7 - Email from E. ReBrook to M. Bloch, Apr. 9, 2019, # 8 Exhibit 8 - Email from M. Bloch to E. ReBrook, Apr. 9, 2019, # 9 Exhibit 9 - Email from M. Bloch to E. ReBrook, Apr. 23, 2019, # 10 Exhibit 10 - Email from E. ReBrook to M. Bloch, Apr. 23, 2019, # 11 Exhibit 11 - Email from M. Bloch to E. ReBrook, May 3, 2019, # 12 Exhibit 12 - Email from M. Bloch to E. ReBrook, May 13, 2019, # 13 Exhibit 13 - Email from M. Bloch to E. ReBrook, June 11, 2019, # 14 Exhibit 14 - Email from E. ReBrook to M. Bloch, June 12, 2019, # 15 Exhibit 15 - Email from M. Bloch to E. ReBrook, June 12, 2019, # 16 Exhibit 16 - Email from E. ReBrook to M. Bloch, June 13, 2019, # 17 Exhibit 17 - Email from E. ReBrook to M. Bloch, June 17, 2019, # 18 Exhibit 18 - Email from M. Bloch to E. ReBrook, Aug. 22, 2019, # 19 Exhibit 19 - Email from E. ReBrook to Court, Aug. 28, 2019, # 20 Exhibit 20 - NSM88.com, Press Release, March 6, 2019) (Bloch, Michael) |
| 09/03/2019 | 548 | MOTION to Seal *Certain Exhibits to Plaintiffs' Motion to Compel Defendant National Socialist Movement to Disclose Custodians of Discoverable Documents and Information* |

**JA 46**

| | | |
|---|---|---|
| | | by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Bloch, Michael) |
| 09/05/2019 | 549 | ORDER granting 548 Motion to Seal Plaintiff's exhibits 4 and 5 from ECF Document 547 Motion to Compel. Signed by Magistrate Judge Joel C. Hoppe on 9/5/19. (jcj) |
| 09/05/2019 | 550 | Sealed Documents to ECF Document 547 Plaintiff's Motion to Compel. Exhibit 4 - Excerpt of Heimbach Deposition Transcript of 8/9/2019 and (Attachments: # 1 Exhibit 5 - ESI Stipulation and Certificate Responses of Jeff Schoep Individually, National Socialist Movement and Nationalist Front on 12/6/2018)(jcj) |
| 09/05/2019 | 551 | MOTION to Take Deposition from Thomas Ryan Rousseau by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Levine, Alan) |
| 09/05/2019 | 552 | MOTION to Seal *Exhibit to Plaintiffs' Motion Seeking Leave to Depose Thomas Ryan Rousseau as an Authorized Representative of Vanguard America, (ECF No. 551)* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Levine, Alan) |
| 09/06/2019 | 553 | ORDER granting 551 Motion to Take Deposition from Thomas Ryan Rousseau. Signed by Magistrate Judge Joel C. Hoppe on 9/6/19. (hnw) |
| 09/06/2019 | 554 | ORDER granting 552 Motion to Seal Ex 1 to Plaintiffs' Motion Seeking Leave to Depose Thomas Ryan Rousseau. Signed by Magistrate Judge Joel C. Hoppe on 9/6/19. (hnw) |
| 09/06/2019 | 555 | Sealed Document-Exhibit 1 to Plaintiffs' Motion 551 Seeking Leave to Depose Thomas Ryan Rousseau. (hnw) |
| 09/17/2019 | 556 | ORDER granting 524 Motion to file a second amended complaint adding Thomas Baker as a named plaintiff to the action. Signed by Magistrate Judge Joel C. Hoppe on 9/17/19. (jcj) |
| 09/17/2019 | 557 | SECOND AMENDED COMPLAINT against Andrew Anglin, Augustus Sol Invictus, Christopher Cantwell, Nathan Damigo, East Coast Knights of The Ku Klux Klan, James Alex Fields, Jr., Fraternal Order of the Alt-Knights, Matthew Heimbach, Michael Hill, Identity Evropa, Jason Kessler, Elliot Kline, League of the South, Loyal White Knights of The Ku Klux Klan, Moonbase Holdings, LLC, National Socialist Movement, Nationalist Front, Matthew Parrott, Robert Azzmador Ray, Natalie Romero, Jeff Schoep, Richard Spencer, Traditionalist Worker Party, Michael Tubbs, Vanguard America, filed by Natalie Romero, Elizabeth Sines, Chelsea Alvarado, Hannah Pearce, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair, Thomas Baker.(jcj) |
| 09/19/2019 | 558 | Oral ORDER denying without prejudice 372 Motion to Withdraw as Attorney. The Court previously took this motion under advisement as to Defendant Ray. Counsel has recently noted problems communicating with Defendant Ray. If counsel believe that they must withdraw from representing Defendant Ray, they may file a renewed motion, providing grounds for their request to withdraw. Entered by Magistrate Judge Joel C. Hoppe on 9/19/19. (JCH) |
| 09/23/2019 | 559 | ORAL ORDER giving defendant Christopher Cantwell seven (7) days to respond pursuant to his call to the Clerk's office that he had given his response to his attorney on 8/3/2019 and it has not been filed as of this date. Entered by Magistrate Judge Joel C. Hoppe on 9/23/19. (jcj) |

**JA 47**

| | | |
|---|---|---|
| 09/24/2019 | 560 | RESPONSE in Opposition re 530 MOTION to Withdraw as Attorney . filed by Christopher Cantwell. (Kolenich, James) |
| 09/25/2019 | 561 | REPLY to Response to Motion re 530 MOTION to Withdraw as Attorney . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - Transcript of Radical Agenda Podcast S05E071)(Bloch, Michael) |
| 09/25/2019 | 562 | MOTION for Extension of Time to File Answer re 557 Amended Complaint,, by Christopher Cantwell, Robert Azzmador Ray. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Declaration in Support)(Kolenich, James) |
| 09/25/2019 | 563 | Brief / Memorandum in Support re 562 MOTION for Extension of Time to File Answer re 557 Amended Complaint,. filed by Christopher Cantwell, Robert Azzmador Ray. (Kolenich, James) |
| 09/26/2019 | 564 | Second RESPONSE in Opposition re 530 MOTION to Withdraw as Attorney . filed by Christopher Cantwell. (Attachments: # 1 Exhibit Email)(Kolenich, James) |
| 09/26/2019 | 565 | MOTION for Sanctions *against Defendant Elliott Kline A/K/A Eli Mosley* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Phillips, Jessica) |
| 09/26/2019 | 566 | Declaration re 565 MOTION for Sanctions *against Defendant Elliott Kline A/K/A Eli Mosley (Declaration of Jessica E. Phillips)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Phillips, Jessica) |
| 09/30/2019 | 567 | ANSWER to 557 Amended Complaint,, by Richard Spencer.(DiNucci, John) |
| 10/01/2019 | 568 | ANSWER to 557 Amended Complaint,, by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party.(Kolenich, James) |
| 10/01/2019 | 569 | ANSWER to 557 Amended Complaint,, with JURY DEMAND by James Alex Fields, Jr. (Campbell, David) |
| 10/01/2019 | 570 | ANSWER to 557 Amended Complaint,, by Michael Hill, League of the South, Michael Tubbs.(Jones, Bryan) |
| 10/02/2019 | 571 | NOTICE of Telephonic Hearing: **(CR)** Telephonic Hearing to discuss pace of discovery set for 10/18/2019 03:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to email counsel dial in information. Clerk to mail dial in info to pro se parties.(kld) |
| 10/10/2019 | 572 | NOTICE of Appearance by Joshua Michael Siegel on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Siegel, Joshua) |
| 10/15/2019 | 573 | NOTICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey *of Withdrawal of Appearance* (Matz, Joshua) |
| 10/18/2019 | 574 | Supplemental Response re 483 Order on Motion for Sanctions, *Supplemental BitChute Answer*. filed by Jeff Schoep. (ReBrook, William) |
| 10/18/2019 | 575 | Brief / Memorandum in Opposition re 547 MOTION to Compel *Defendant National Socialist Movement to Disclose Custodians of Discoverable Documents and Information* |

| | | |
|---|---|---|
| | | *Memorandum of Compliance*. filed by Jeff Schoep. (Attachments: # 1 Exhibit 1 - Certification, # 2 Exhibit 2 - Plaintiffs' Email, # 3 Exhibit 3 - Email RE: Document, # 4 Exhibit 4, # 5 Exhibit 5)(ReBrook, William) |
| 10/18/2019 | 576 | RESPONSE in Support re 511 MOTION to Enjoin Defendant Cantwell from Making Unlawful Threats Against Plaintiffs and Plaintiffs' Counsel *Supplement*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - Russia Insider Article, # 2 Exhibit 2 - Comment on Russia Insider Article, # 3 Exhibit 3 - Cantwell Telegram Posts)(Bloch, Michael) |
| 10/18/2019 | 577 | ANSWER to 557 Amended Complaint,, by Jeff Schoep.(ReBrook, William) |
| 10/18/2019 | 579 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Discovery Hearing held on 10/18/2019. (Court Reporter: Mary Butenschoen) (jcj) (Entered: 10/21/2019) |
| 10/21/2019 | 578 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Status Hearing held on **10/18/2019** reported by Court Reporter Mary Butenschoen before Judge Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) Modified on 10/21/2019 to correct name of Court Reporter to Mary Butenschoen, not FTR. (ca) |
| 10/21/2019 | 580 | **Financial arrangements made** (Original) (3 Days Service) re 578 Transcript Request,, **Transcript due by 10/24/2019.** (mb) |
| 10/23/2019 | 581 | TRANSCRIPT of Proceedings: Telephone Status Conference held on **10/18/2019** before Judge Hoppe. Court Reporter/Transcriber Mary J. Butenschoen, Telephone number 540-857-5100 Ext. 5312. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/13/2019. Redacted Transcript Deadline set for 11/25/2019. Release of Transcript Restriction set for 1/21/2020. (mb) |
| 10/23/2019 | | Records received on 10/23/2019 from Verizon pursuant to subpoena issued by Jessica E. Phillips. Records will be forwarded to plaintiff's counsel. (jcj) |
| 10/28/2019 | 582 | ORDER granting 547 Plaintiffs' Motion to Compel. Plaintiffs' request for attorney's fees is withdrawn and additionally this order is setting discovery deadlines as stated. The court will hold another status conference call in November. Signed by Magistrate Judge Joel C. Hoppe on 10/28/19. (jcj) |
| 10/28/2019 | 583 | ORDER granting 530 Motion to Withdraw as Attorney. Attorney James Edward Kolenich and Elmer Woodard terminated as to Mr. Cantwell and Mr. Ray; granting 562 Motion for Extension of Time to Answer the Second Amended Complaint. Christopher Cantwell answer due 11/12/2019; Robert Azzmador Ray answer due 11/12/2019.. Signed by Magistrate Judge Joel C. Hoppe on 10/28/19. (jcj) |
| 10/30/2019 | 584 | ORDER FOR ELLIOT KLINE TO SHOW CAUSE AND CERTIFICATION (under 28 USC 636(e)(6)(B)(iii)). Show Cause Hearing set for 11/25/2019 01:00 PM in Charlottesville before Senior Judge Norman K. Moon.. Signed by Magistrate Judge Joel C. Hoppe on 10/30/19. (jcj) |

**JA 49**

| 10/31/2019 | 585 | NOTICE of Hearing: **(CR)** FOR ELLIOT KLINE TO SHOW CAUSE AND CERTIFICATION (under 28 USC 636(e)(6)(B)(iii)) Show Cause Hearing set for 11/25/2019 01:00 PM in Charlottesville before Senior Judge Norman K. Moon, (hnw) |
|---|---|---|
| 11/13/2019 | 586 | ORAL ORDER: On October 28, 2019, the Court directed the parties, within 14 days, to file a joint proposed schedule for completing discovery. ECF No. 582, para. 6. On November 12, Plaintiffs' counsel emailed my Chambers and all case participants seeking a short extension of time while the parties continue to negotiate a proposed schedule. Plaintiffs' request is GRANTED. Fed. R. Civ. P. 6(b)(1)(A). The parties shall file their joint proposed schedule on or before Friday, November 15, 2019. If the parties cannot agree on proposed deadlines, they should note the different proposals in their joint filing.. Entered by Magistrate Judge Joel C. Hoppe on 11/13/2019. (jcj) |
| 11/14/2019 | [587](#) | ORDER: Plaintiffs' are hereby advised that they may, but need not, file a response to Judge Hoppe's October 30, 2019 Order and Certification (ECF No. 584), no later than Thursday, November 21, 2019 at 5:00 p.m. EST. Signed by Senior Judge Norman K. Moon on 11/14/19. (jcj) |
| 11/14/2019 | [588](#) | ORDER TO SHOW CAUSE as to Defendant Elliott Kline. Show Cause Hearing set for 11/25/2019 01:00 PM EST in Charlottesville before Senior Judge Norman K. Moon. At the hearing before this Court on November 25, 2019, Kline shall be prepared to address the facts certified by Judge Hoppe, as well as the recommended sanctions. Signed by Senior Judge Norman K. Moon on 11/14/19. (jcj) |
| 11/15/2019 | [589](#) | Scheduling Letter (Bloch, Michael) |
| 11/15/2019 | [590](#) | ANSWER to [557](#) Second Amended Complaint,, by Christopher Cantwell. (Attachments: # [1](#) Cantwell Answer to Second Amended Complaint - Part 2, # [2](#) Cantwell Answer to Second Amended Complaint - Part 3). Defendant also included a CD on this document that includes his exhibits.(This is located in the file cabinet) (jcj) (Entered: 11/18/2019) |
| 11/21/2019 | [591](#) | ADDITIONAL ORDER TO SHOW CAUSE Show Cause Hearing set for 11/25/2019 01:00 PM in Charlottesville before Senior Judge Norman K. Moon. Show Cause Response due by 11/22/2019 at 5:00 p.m. EST.. Signed by Senior Judge Norman K. Moon on 11/21/19. (Attachments: # [1](#) Email from Kline dated November 21, 2019)(jcj) |
| 11/21/2019 | [592](#) | RESPONSE TO ORDER TO SHOW CAUSE *Re: Dkt. Nos. 584 and 587*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B)(Phillips, Jessica) |
| 11/25/2019 | [593](#) | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Evidentiary Hearing held on 11/25/2019, Show Cause Hearing held on 11/25/2019, Contempt Hearing held on 11/25/2019. (Court Reporter: JoRita Meyer) (hnw) (Main Document 593 replaced on 12/2/2019 to correct typographical errors only) (hnw). |
| 11/25/2019 | 594 | NOTICE of Hearing: **(CR)** (No Interpreter requested) Status Conference set for 12/16/2019 11:00 AM in Charlottesville before Senior Judge Norman K. Moon. (hnw) |
| 11/25/2019 | [595](#) | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Contempt-Show Cause-Evidentiary Hearing held on **November 25, 2019** reported by Court Reporter JoRita Meyer before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 11/26/2019 | 596 | **Financial arrangements made** (Original) (3 Days Service) re [595](#) Transcript Request, **Transcript due by 11/29/2019.** (jm) |

**JA 50**

| 11/27/2019 | 597 | ORDER regarding Joint Proposed Discovery Schedule 589 . Having reviewed the parties' filing and considered all relevant interests, the Court ADOPTS IN PART the deadlines proposed therein and hereby FURTHER AMENDS the Pretrial Order, ECF No. 101; see ECF Nos. 329, 461 as more fully set forth in said order. Signed by Magistrate Judge Joel C. Hoppe on 11/26/19. (hnw) |
|---|---|---|
| 11/27/2019 | 598 | NOTICE of Hearing: **(CR)** (No Interpreter requested) Jury Trial set for October 26-30, 2020; November 2-6, 2020; November 9-10 and November 12-13, 2020; at 09:30 AM in Charlottesville before Senior Judge Norman K. Moon. **Counsel must contact the Clerk's Office no later than five (5) business days before the scheduled trial date for your technology needs.** (hnw) |
| 11/27/2019 | 599 | ORDER FINDING ELLIOTT KLINE IN CIVIL CONTEMPT; Granting in Part 565 MOTION for Sanctions against Defendant Elliott Kline A/K/A Eli Mosley and otherwise taking said motion under advisement. Signed by Senior Judge Norman K. Moon on 11/27/19. (hnw) |
| 11/27/2019 | 600 | TRANSCRIPT of Proceedings: Show Cause hearing held on **11/25/2019** before Judge Moon. Court Reporter/Transcriber JoRita Meyer, Telephone number 540-857-5100, ext. 5311, JoRitaM@vawd.uscourts.gov. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. **Redaction Request due 12/18/2019. Redacted Transcript Deadline set for 12/30/2019. Release of Transcript Restriction set for 2/25/2020.** (jm) |
| 12/06/2019 | 601 | MOTION for Sanctions *against Defendant Elliott Kline a/k/a Eli Mosley* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G)(Phillips, Jessica) |
| 12/10/2019 | 602 | ORDER TO SHOW CAUSE as to Defendant Elliott Kline; Show Cause Hearing set for 12/16/2019 11:00 AM in Charlottesville before Senior Judge Norman K. Moon. Kline to submit Responses by 12/13/2019 by 12:00 PM and further relied as set forth in said order. Signed by Senior Judge Norman K. Moon on 12/10/19. (hnw) |
| 12/10/2019 | 603 | Order for Plaintiffs to Respond / file a supplemental brief no later than 12/13/2019 at 12:00 PM. Signed by Senior Judge Norman K. Moon on 12/10/19. (hnw) |
| 12/13/2019 | 604 | Supplemental Brief / Memorandum in Support re 601 MOTION for Sanctions *against Defendant Elliott Kline a/k/a Eli Mosley* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Affidavit of Karen Stemland)(Phillips, Jessica) |
| 12/13/2019 | 605 | ORDER : Court has scheduled a second civil contempt hearing concerning Defendant Elliott Kline, which has been and remains set for Monday, December 16, 2019 at 11:00 A.M. EST, at the United States Courthouse in Charlottesville, Virginia, the Court finds that Kline has not shown good cause to delay the hearing on December 16 or to permit |

**JA 51**

| | | |
|---|---|---|
| | | him to appear telephonically. Signed by Senior Judge Norman K. Moon on 12/13/19. (hnw) |
| 12/16/2019 | 606 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Second Supplemental Contempt Hearing held on 12/16/2019. (Court Reporter: Judy Webb) (hnw) (Main Document 606 replaced on 12/18/2019) to correct typographical error only (Entered: 12/17/2019) |
| 12/17/2019 | 607 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Second Supplemental Contempt Hearing held on **December 16, 2019** reported by Court Reporter Judy Webb before Judge Senior Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 12/18/2019 | 608 | **Financial arrangements made** (Original) (3 Days Service) re 607 Transcript Request, **Transcript due by 12/20/2019.** (jw) (Entered: 12/20/2019) |
| 12/20/2019 | 609 | TRANSCRIPT of Proceedings: Status Hearing held on **12/16/2019** before Judge Norman K. Moon. Court Reporter/Transcriber Judy Webb, Telephone number judyw@vawd.uscourts.gov/540-857-5100 x 5333. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. **Redaction Request due 1/10/2020. Redacted Transcript Deadline set for 1/20/2020. Release of Transcript Restriction set for 3/19/2020.** (jw) |
| 12/23/2019 | 610 | ORDER FINDING ELLIOTT KLINE REMAINS IN CIVIL CONTEMPT and ORDER FOR ELLIOTT KLINE TO SURRENDER TO CUSTODY OF THE U.S. MARSHAL. Signed by Senior Judge Norman K. Moon on 12/23/19. (jcj) |
| 12/31/2019 | 611 | Order Directing Response re Elliott Kline civil contempt status. If Plaintiffs wish to be heard on Kline's submission as it relates to this Court's finding of Elliott Kline in civil contempt and sanctions they shall file a response no later than Thursday, January 2, 2020 at 11:59 p.m. EST. If Kline wishes to be hear further he shall respond as stated in said Order no later than Thursday, January 2, 2020 at 11:59 p.m. EST. Kline remains under this Court's order to appear in Charlottesville, Virginia on Monday, January 6, 2020 at 12:00 p.m. EST. Signed by Senior Judge Norman K. Moon on 12/31/19. (jcj) |
| 01/02/2020 | 612 | Response re 611 Order to Respond,, . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Phillips, Jessica) |
| 01/03/2020 | 613 | ORDER FOR ELLIOTT KLINE TO SURRENDER TO CUSTODY OF THE U.S. MARSHAL as directed on January 6, 2020.. Signed by Senior Judge Norman K. Moon on 1/3/20. (hnw) |
| 01/06/2020 | 614 | MOTION for Extension of Time to Object to 601 MOTION for Sanctions *against Defendant Elliott Kline a/k/a Eli Mosley* by Christopher Cantwell. (This filing includes a zip file on a thumb drive that is available in the Clerk's Office)Motions referred to Judge Joel C. Hoppe. (jcj) |

| 01/06/2020 | 615 | Response *re: ECF No. 612* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Phillips, Jessica) |
|---|---|---|
| 01/06/2020 | 616 | ORDER regarding Custody of Elliott Kline's electronic devices and documents and hereby ORDERS the Clerk's Office to retain and hold any and all materials and devices brought by Kline during any periods of his incarceration. Signed by Senior Judge Norman K. Moon on 1/6/20. (jcj) |
| 01/06/2020 | 617 | Responses re 616 Order and 613 Order filed by Elliott Kline. (Attachments: # 1 Response #2)(jcj) |
| 01/06/2020 | 618 | NOTICE of Hearing: **(FTR)** <span style="color:green">(No Interpreter requested)</span> Telephonic Status Conference set for 1/6/2020 02:00 PM in Charlottesville before Senior Judge Norman K. Moon. Chambers will email dial in instructions to Counsel. (Mr. Kline present in Courtroom 300)(hnw) |
| 01/06/2020 | 619 | FTR Log Notes for Telephonic Status/Contempt Hearing in the Charlottesville Division in CR3 held before Judge Norman K. Moon on 1/6/20. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR Operator: H. Wheeler (hnw) |
| 01/06/2020 | 620 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Telephonic Status/Contempt Hearing held on 1/6/2020. (FTR Operator: H. Wheeler) (hnw) (Entered: 01/07/2020) |
| 01/07/2020 | 621 | ORDER further addressing steps Defendant Elliott Kline must take to purge himself of civil contempt as set forth herein; finding that Elliott Kline has the present ability to comply with such steps in order to purge himself of contempt. The Court will promptly consider any submission from Kline and will afford Plaintiffs' counsel the opportunity to respond to any submission from Kline. Signed by Senior Judge Norman K. Moon on 1/7/20. (jcj) |
| 01/07/2020 | 622 | ORDER granting in part 614 Cantwell's Motion for Extension of Time to File Response/Reply to Plaintiff's Motion for Evidentiary Sanctions 601 . Responses due by 1/21/2020. Signed by Senior Judge Norman K. Moon on 1/7/20. (jcj) |
| 01/07/2020 | 623 | TRANSCRIPT REQUEST (Daily Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Status/Contempt Hearing held on **1/6/2020** reported by Court Reporter FTR - H. Wheeler before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 01/07/2020 | 624 | ORAL ORDER: At the direction of chambers, docket entries 604-2 and 612-3 have been filed under seal. Counsel for the Plaintiffs will re-file public versions of such documents by January 10, 2020, with account password information redacted. Entered by Senior Judge Norman K. Moon on 1/7/20. (jcj) |
| 01/07/2020 | 625 | Response re 621 Order further addressing steps Defendant Elliott Kline must take to purge himself of civil contempt filed by Elliott Kline. (jcj) |
| 01/07/2020 | 626 | ORAL ORDER: Plaintiffs' shall file any response they may have to Defendant Elliott Kline's filing (Dkt. 625) by January 8, 2020 at 12:00 p.m. EST. Entered by Senior Judge Norman K. Moon on 1/7/20. (jcj) |

**JA 53**

| 01/07/2020 | 627 | REDACTION to 604 Brief / Memorandum in Support, *(Redacted Exhibit B to Brief/Memorandum in Support)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Phillips, Jessica) |
| 01/07/2020 | 628 | REDACTION to 612 Response, *(Redacted Exhibit C to Response)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Phillips, Jessica) |
| 01/07/2020 | 629 | MOTION to Withdraw and Dismiss Claims by Hannah Pearce. (Bloch, Michael) Modified on 1/9/2020 to remove mag judge referral and correct docket event (kld). |
| 01/08/2020 | 630 | **Financial arrangements made** (Original) (Daily Service) re 623 Transcript Request, per Court Reporter Sonia Ferris **Transcript due by 1/9/2020.** (sad) |
| 01/08/2020 | 631 | Response re 625 Response . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Phillips, Jessica) |
| 01/08/2020 | 632 | TRANSCRIPT of Proceedings: Telephonic Status Hearing held on 1/6/2020 before Judge Norman K. Moon. Court Reporter/Transcriber Sonia Ferris, email sonia.ferris@gmail.com. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** **Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 1/29/2020. Redacted Transcript Deadline set for 2/10/2020. Release of Transcript Restriction set for 4/7/2020. (sad)** |
| 01/08/2020 | 633 | Transcript Delivered re 623 Transcript Request, per transcriber Sonia Ferris. (sad) |
| 01/08/2020 | 634 | ORDER releasing Elliott Kline from custody of the U.S. Marshal. Kline shall file any response to Plaintiffs' submission (Dkt. 631) by January 10, 2020. Plaintiffs and Kline are DIRECTED to file briefs by January 29, 2020 and all else as stated in the order. Signed by Senior Judge Norman K. Moon on 1/8/20. (jcj) |
| 01/10/2020 | 635 | ORDER regarding Discovery. Signed by Magistrate Judge Joel C. Hoppe on 1/10/20. (jcj) |
| 01/10/2020 | 636 | ORDER regarding scheduling any responses to the MOTION to Withdraw and Voluntarily Dismiss 629 filed by Hannah Pearce. Responses shall be filed by January 16, 2020. Signed by Senior Judge Norman K. Moon on 1/10/20. (jcj) |
| 01/21/2020 | 637 | Objections by Defendant Christopher Cantwell re 601 Plaintiffs' Motion for Sanctions, (Attachments: # 1 Part 2-a, # 2 Part 2-b, # 3 Part 3, # 4 Part 4)(Thumb drive available in Clerk's office)(jcj) |
| 01/22/2020 | 638 | ORDER granting Plaintiffs' request for Immediate Production of Responsive Documents from Elliott Kline (Dkt. 631). Signed by Senior Judge Norman K. Moon on 1/22/20. (jcj) (Main Document 638 replaced at request of chambers on 1/22/2020) (jcj). |
| 01/22/2020 | 639 | ORDER granting 629 Motion to Dismiss and DISMISSES Hannah Pearce's claims without prejudice, pursuant to Fed.R.Civ.P.41(a)(2). Signed by Senior Judge Norman K. Moon on 1/22/20. (jcj) |

JA 54

| 01/23/2020 | 640 | RESPONSE in Support re 511 MOTION to Enjoin Defendant Cantwell from Making Unlawful Threats Against Plaintiffs and Plaintiffs' Counsel *Supplement*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - Indictment, United States v. Cantwell)(Bloch, Michael) |
|---|---|---|
| 01/28/2020 | 641 | REPLY to Response to Motion re 601 MOTION for Sanctions *against Defendant Elliott Kline a/k/a Eli Mosley* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 01/29/2020 | 642 | Response re 634 Order, . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A)(Phillips, Jessica) |
| 01/31/2020 | 643 | MOTION to Withdraw as Attorney by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Ashwell, Erin) |
| 02/07/2020 | 644 | ORDER GRANTS Plaintiffs' Request 631 and ORDERS that the Third-Party Discovery Vendor may attempt to access the CvilleReports email address, image the contents of that email address, and produce such documents directly to Plaintiffs' counsel, subject to the same terms concerning purportedly privileged documents as in the Court's Order of January 22, 2020 (Dkt. 638 at 3). Signed by Senior Judge Norman K. Moon on 2/7/20. (Order mailed to Pro Se Parties Elliot Kline, Dillon Hopper and Matthew Heimbach via US Mail (and emailed); and also emailed to Christopher Cantwell and Robert Ray)(jcj) |
| 02/07/2020 | 645 | Supplemental Brief / Memorandum in Support re 601 MOTION for Sanctions *against Defendant Elliott Kline a/k/a Eli Mosley*, 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A)(Phillips, Jessica) |
| 02/07/2020 | 646 | MOTION to Seal Document *(Exhibit A to Plaintiffs' Supplemental Brief in Further Support of Their Motions for Evidentiary Sanctions Against Defendant Elliott Kline a/k/a Eli Mosley* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Phillips, Jessica) |
| 02/10/2020 | 647 | MOTION to Quash Subpoena to Produce Documents by Denise Y. Lunsford. Motions referred to Judge Joel C. Hoppe. (jcj) |
| 02/10/2020 | 648 | MOTION to Quash Subpoena to Produce Documents by John I. Hill. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2-4, # 3 Exhibit 5)(jcj) |
| 02/12/2020 | 649 | Supplemental Brief / Memorandum in Support re 601 MOTION for Sanctions *against Defendant Elliott Kline a/k/a Eli Mosley*, 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Phillips, Jessica) |
| 02/12/2020 | 650 | MOTION to Compel *Direct Access to Certain Discovery of Defendant Vanguard America* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to |

| | | |
|---|---|---|
| | | Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Levine, Alan) |
| 02/12/2020 | 651 | MOTION to Seal *Exhibit to Plaintiffs' Motion to Compel Direct Access to Certain Discovery of Defendant Vanguard America, (ECF No. 650)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Levine, Alan) |
| 02/12/2020 | 652 | MOTION to Compel *Direct Access to Certain Discovery of Defendant Kessler* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Levine, Alan) |
| 02/12/2020 | 653 | Declaration re 652 MOTION to Compel *Direct Access to Certain Discovery of Defendant Kessler* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11) (Levine, Alan) |
| 02/12/2020 | 654 | MOTION to Seal *Exhibits to Declaration re 653 MOTION to Compel Direct Access to Certain Discovery of Defendant Kessler, (ECF No. 652)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Levine, Alan) |
| 02/13/2020 | 655 | ORDER granting 643 Motion to Withdraw as Attorney. Attorney Erin Boyd Ashwell terminated Signed by Magistrate Judge Joel C. Hoppe on 2/13/2020. (Order mailed,via US Mail, and emailed to Pro Se Parties )(hnw) |
| 02/13/2020 | 656 | ORDER granting 646 Motion to Seal Document Exhibit A to 645 Brief / Memorandum in Support Signed by Magistrate Judge Joel C. Hoppe on 2/13/2020. (Order mailed, via US Mail, and emailed to Pro Se Parties )(hnw) |
| 02/13/2020 | 657 | Sealed Document-Exhibit A to Plaintiff's Supplemental Brief in Support 645 (hnw) |
| 02/13/2020 | 658 | ORDER granting 651 Motion to Seal; Sealing Exhibits to Plaintiffs' Motion for Direct Access to Certain Discovery of Defendant Vanguard America Signed by Magistrate Judge Joel C. Hoppe on 2/13/2020. (Order mailed,via US Mail, and emailed to Pro Se Parties )(hnw) |
| 02/13/2020 | 659 | Sealed Document-Sealed Document-Exhibit 3 to 650 MOTION to Compel Direct Access to Certain Discovery of Defendant Vanguard America (hnw) |
| 02/13/2020 | 660 | ORDER granting 654 Motion to Seal Exhibits to Declaration re 653 MOTION to Compel Direct Access to Certain Discovery of Defendant Kessler Signed by Magistrate Judge Joel C. Hoppe on 2/13/2020. (Order mailed, via US mail, and emailed to Pro Se Parties)(hnw) |
| 02/13/2020 | 661 | Sealed Documents- Exhibits to Declaration re 653 MOTION to Compel Direct Access to Certain Discovery of Defendant Kessler, Exhibit 1 (Attachments: # 1 Exhibit 4, # 2 Exhibit 5, # 3 Exhibit 6, # 4 Exhibit 7, # 5 Exhibit 8, # 6 Exhibit 9, # 7 Exhibit 10, # 8 Exhibit 11)(hnw) |
| 02/13/2020 | 662 | Personal Identifier Reference List - Unredacted (SEALED) 652 MOTION to Compel Direct Access to Certain Discovery of Defendant Kessler (hnw) (Entered: 02/14/2020) |

**JA 56**

| 02/13/2020 | 663 | Personal Identifier Reference List - Unredacted (SEALED) 653 Declaration re 652 MOTION to Compel Direct Access to Certain Discovery of Defendant Kessler (hnw) (Entered: 02/14/2020) |
| 02/14/2020 | 664 | Pro Se Defendant Cantwell's Letter of Status, MOTION to Dismiss from this suit, MOTION to Sanction Plaintiffs for their meritless filings by Christopher Cantwell. (hnw) (Entered: 02/18/2020) |
| 02/24/2020 | 665 | MOTION for Extension of Time to File Response/Reply as to 648 MOTION to Quash, 647 MOTION to Quash by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order) (Mills, David) |
| 02/24/2020 | 666 | RESPONSE in Opposition re 652 MOTION to Compel *Direct Access to Certain Discovery of Defendant Kessler* . filed by Jason Kessler. (Attachments: # 1 Declaration in Support)(Kolenich, James) |
| 02/26/2020 | 667 | Oral ORDER granting 665 Motion for Extension of Time to File Response/Reply. Plaintiffs shall respond to the motions to quash, ECF Nos. 647, 648, not later than March 9, 2020. Entered by Magistrate Judge Joel C. Hoppe on 2/26/20. (JCH) |
| 02/27/2020 | 668 | MOTION to Withdraw as Attorney by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Jane Doe 1, Jane Doe 2, Jane Doe 3, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Libling, Joshua) |
| 03/02/2020 | 669 | Mail Returned as Undeliverable: regarding Matthew Heimbach; (No forwarding address given) (Copies mailed of Orders 605, 613, 616, 621, 622, 634, 635, 636, 638, 639, 644, 655, 656, 658 and 660) (Attachments: # 1 Envelopes (9)) (jcj) |
| 03/03/2020 | 670 | Oral ORDER granting 668 Motion to Withdraw as Attorney. Attorney Joshua James Libling terminated. Entered by Magistrate Judge Joel C. Hoppe on 3/3/20. (JCH) |
| 03/09/2020 | 671 | MOTION to Compel *and for Sanctions against Defendant James Fields* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(Mills, David) |
| 03/09/2020 | 672 | RESPONSE in Opposition re 648 MOTION to Quash, 647 MOTION to Quash . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Mills, David) |
| 03/11/2020 | 673 | MOTION to Compel *Discovery from Defendant Robert "Azzmador" Ray* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18)(Phillips, Jessica) |
| 03/11/2020 | 674 | MOTION to Compel *Discovery from Defendant National Socialist Movement* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April |

**JA 57**

| | | |
|---|---|---|
| | | Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39)(Phillips, Jessica) |
| 03/11/2020 | 675 | Declaration re 674 MOTION to Compel *Discovery from Defendant National Socialist Movement* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Phillips, Jessica) |
| 03/11/2020 | 676 | MOTION to Seal *Exhibits to Plaintiffs' Motion to Compel Discovery from Defendant Robert "Azzmador" Ray (ECF No. 673)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Phillips, Jessica) |
| 03/11/2020 | 677 | MOTION to Seal *Exhibits and Appendices to Plaintiffs' Motion to Compel Discovery from Defendant National Socialist Movement (ECF No. 674)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Phillips, Jessica) |
| 03/13/2020 | 678 | Mail Returned as Undeliverable: Copy of Order 610 regarding Matthew Heimbach; (No forwarding address given) (jcj) |
| 03/13/2020 | 679 | Supplemental Brief / Memorandum in Support re 601 MOTION for Sanctions *against Defendant Elliott Kline a/k/a Eli Mosley*, 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I, # 10 Exhibit Exhibit J, # 11 Exhibit Exhibit K)(Phillips, Jessica) |
| 03/13/2020 | 680 | MOTION to Seal Document 679 Brief / Memorandum in Support,, *and exhibits annexed thereto* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order Proposed Order) (Phillips, Jessica) |
| 03/16/2020 | 681 | ORDER granting 680 Motion to Seal Exhibits to Plaintiff's Supplemental Brief in further support of their motions for evidentiary sanctions against defendant Elliott Kline a/k/a Eli Mosley. Signed by Magistrate Judge Joel C. Hoppe on 3/16/20. (Order mailed to Pro Se Parties via US Mail and emailed)(jcj) |
| 03/16/2020 | 682 | Sealed Document - Plaintiff's Supplemental Brief in further support of their motions for evidentiary sanctions against defendant Elliott Kline a/k/a Eli Mosley (Unredacted) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K) (jcj) |
| 03/19/2020 | 683 | ORDER denying as moot 520 Heimbach's untimely Second Motion to Dismiss the First Amended Complaint, without prejudice. Plaintiffs' request for attorneys' fees specifically |

**JA 58**

|  |  |  |
|---|---|---|
|  |  | for responding to Heimbach's Second Motion to Dismiss will be DENIED, without prejudice to any other request for fees or sanctions arising from Heimbach's litigation conduct besides filing the Second Motion to Dismiss. Signed by Senior Judge Norman K. Moon on 3/19/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 03/20/2020 | 684 | Oral ORDER taking under advisement 676 Motion to Seal. Plaintiffs are directed to resubmit the actual documents proposed to be sealed rather than a link that requires the court to login or take further steps to access the documents. Entered by Magistrate Judge Joel C. Hoppe on 3/20/20. (JCH) |
| 03/20/2020 | 685 | Oral ORDER taking under advisement 677 Motion to Seal. Plaintiffs are directed to resubmit the actual documents proposed to be sealed rather than a link that requires the court to login or take further steps to access the documents. Entered by Magistrate Judge Joel C. Hoppe on 3/20/20. (JCH) |
| 03/23/2020 | 686 | Brief / Memorandum in Opposition re 671 MOTION to Compel *and for Sanctions against Defendant James Fields* . filed by James Alex Fields, Jr. (Campbell, David) |
| 03/23/2020 | 687 | MOTION for Recusal *of Certain Law Clerks* by Nathan Damigo, Jason Kessler, Matthew Parrott. (Attachments: # 1 Exhibit Social Media Post, # 2 Exhibit UVA Law article)(Woodard, Elmer) |
| 03/25/2020 | 688 | RESPONSE to Motion re 687 MOTION for Recusal *of Certain Law Clerks* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 03/27/2020 | 689 | MOTION to Compel *Discovery from Defendant Jeff Schoep* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Phillips, Jessica) (Attachment 1, 2 & 3 replaced on 3/30/2020) Modified on 3/30/2020 to add sealed exhibits A, B & C as per order at doc 692 (kld). |
| 03/27/2020 | 690 | MOTION to Seal *Exhibits A through C to Plaintiffs' Motion to Compel Discovery from Defendant Jeff Schoep (ECF No. 689)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Phillips, Jessica) |
| 03/28/2020 | 691 | First MOTION to Withdraw as Attorney by National Socialist Movement, Nationalist Front. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit Exhibit 1) (ReBrook, William) |
| 03/30/2020 | 692 | ORDER granting 690 Motion to Seal Signed by Magistrate Judge Joel C. Hoppe on 3/30/20. (Order mailed and emailed to Pro Se Parties via US Mail)(kld) |
| 03/30/2020 | 693 | REPLY to Response to Motion re 671 MOTION to Compel *and for Sanctions against Defendant James Fields* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Mills, David) |
| 04/01/2020 | 694 | Brief / Memorandum in Opposition re 689 MOTION to Compel *Discovery from Defendant Jeff Schoep* . filed by Jeff Schoep. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(ReBrook, William) |
| 04/08/2020 | 695 | REPLY to Response to Motion re 689 MOTION to Compel *Discovery from Defendant Jeff Schoep* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, |

**JA 59**

| | | Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A)(Phillips, Jessica) |
|---|---|---|
| 04/08/2020 | 696 | MOTION for *Alexandra K. Conlon* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3368177. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 04/08/2020 | 697 | MOTION for *Emily C. Cole* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3368188. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 04/08/2020 | 698 | MOTION for *Jonathan R. Kay* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3368193. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 04/09/2020 | 699 | Oral ORDER granting 698 MOTION for Jonathan R. Kay to Appear Pro Hac Vice in this case for Plaintiffs. Entered by Magistrate Judge Joel C. Hoppe on 4/9/20. (JCH) |
| 04/09/2020 | 700 | Oral ORDER granting 696 MOTION for Alexandra K. Conlon to Appear Pro Hac Vice in this case for Plaintiffs. Entered by Magistrate Judge Joel C. Hoppe on 4/9/20. (JCH) |
| 04/09/2020 | 701 | Oral ORDER granting 697 MOTION for Emily C. Cole to Appear Pro Hac Vice in this case for Plaintiffs. Entered by Magistrate Judge Joel C. Hoppe on 4/9/20. (JCH) |
| 04/09/2020 | 702 | Mail Returned as Undeliverable: Copies of Orders 681 and 683 sent to Matthew Heimbach. (No forwarding address given) (jcj) |
| 04/09/2020 | 703 | MOTION for *Katherine M. Cheng* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3368807. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 04/10/2020 | 704 | Oral ORDER granting 703 MOTION for Katherine M. Cheng to Appear Pro Hac Vice for Plaintiffs in this case. Entered by Magistrate Judge Joel C. Hoppe on 4/10/20. (JCH) |
| 04/13/2020 | 705 | Mail Returned as Undeliverable: Copy of Order (Dkt. #692) regarding Michael Heimbach; (No forwarding address given) (jcj) |
| 04/13/2020 | 706 | Brief / Memorandum in Opposition re 691 First MOTION to Withdraw as Attorney . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 04/14/2020 | 707 | ORDER granting 677 Motion to Seal and the Clerk is directed to file under seal Exhibits 5, 9, 26, 31, 34, 35, 27 and 38 and Appendices A-C to the Motion to Compel, ECF No. 674, pursuant to Local Rule 9. Signed by Magistrate Judge Joel C. Hoppe on 4/14/20. (Order mailed to Pro Se Parties via US Mail and emailed)(jcj) |
| 04/14/2020 | 708 | Sealed Document - Sealed documents pursuant to (ECF. No. 677) Plaintiffs' Motion to seal Exhibits and appendices to Plaintiffs' Motion to compel discovery from Defendant National Socialist Movement. (Attachments: # 1 Exhibit 9 (marked as Exhibit 5), # 2 Exhibit 26, # 3 Exhibit 31, # 4 Exhibit 33, # 5 Exhibit 34, # 6 Exhibit 35, # 7 Exhibit 37, # 8 Attachments 1-10, # 9 Attachments 11-18, # 10 Exhibits A-E, # 11 Attachments 19-25, # 12 Attachments 26-29, # 13 Exhibit 38, # 14 Appendices)(jcj) Modified on 4/14/2020 to add Exhibit 5 (jcj). (Additional attachment(s) added on 4/14/2020: # 15 Exhibit 5) (jcj). |

**JA 60**

| 04/14/2020 | 709 | ORDER granting 676 Motion to Seal and the Clerk is directed to file under seal Exhibits 1, 7, 8, 9, 12, 13, 14, 16, 17 and 18 to the Motion to Compel, ECF No. 673, and the redacted portions of the Motion to Compel, pursuant to Local Rule 9. Signed by Magistrate Judge Joel C. Hoppe on 4/14/20. (Order mailed to Pro Se Parties via US Mail and emailed)(jcj) |
| 04/14/2020 | 710 | Sealed Document - Sealed documents filed pursuant to ECF Dkt. 676 - Plaintiffs' Motion to Seal exhibits to Plaintiffs Motion to Compel Discovery from Defendant Robert Azzmador" Ray. (Attachments: # 1 Exhibit 1, # 2 Exhibit 7, # 3 Exhibit 8, # 4 Exhibit 9, # 5 Exhibit 12, # 6 Exhibit 13, # 7 Exhibit 14, # 8 Exhibit 16, # 9 Exhibit 17, # 10 Exhibit 18, # 11 Unredacted Motion to Compel (673))(jcj) |
| 04/15/2020 | | At the direction of Hon. Joel C. Hoppe, we will no longer be mailing copies of orders to Matthew Heimbach since they are being returned as undeliverable. Once the Court receives a current address we will mail copies once again. The Court will continue to send Mr. Heimbach notices and orders by email.(jcj) |
| 04/20/2020 | 711 | NOTICE of Telephonic Hearing: (FTR) Status Conference Call re: discovery set for 4/27/2020 01:00 PM before Magistrate Judge Joel C. Hoppe. Chambers to set up call. Clerk emailed dial in information to parties. (Notice emailed to Pro Se Parties)(kld) |
| 04/20/2020 | 712 | REPLY to Response to Motion re 691 First MOTION to Withdraw as Attorney , First RESPONSE in Support of *Motion to Withdraw as Attorney*. filed by National Socialist Movement. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(ReBrook, William) |
| 04/23/2020 | 713 | MOTION for Sanctions *Against Defendant Vanguard America* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37)(Levine, Alan) |
| 04/23/2020 | 714 | MOTION to Seal Document 713 MOTION for Sanctions *Against Defendant Vanguard America* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Levine, Alan) |
| 04/27/2020 | 715 | ORDER granting 714 Plaintiffs' Motion to Seal select portions and exhibits to Plaintiffs' renewed Motion for Sanctions against defendant Vanguard America. Signed by Magistrate Judge Joel C. Hoppe on 4/24/20. (Order mailed via US Mail and emailed to Pro Se parties)(jcj) |
| 04/27/2020 | 716 | Sealed Document - Plaintiffs' Renewed Motion for Sanctions against defendant Vanguard America (Unredacted) (Attachments: # 1 Exhibit 10, # 2 Exhibit 12, # 3 Exhibit 17, # 4 Exhibit 19, # 5 Exhibit 20, # 6 Exhibit 21, # 7 Exhibit 22, # 8 Exhibit 23, # 9 Exhibit 24, # 10 Exhibit 26, # 11 Exhibit 27, # 12 Exhibit 28)(jcj) |
| 04/27/2020 | 717 | FTR Log Notes for Telephonic Status Conference on Motions in the Charlottesville Division in CR3 held before Judge Joel C. Hoppe on 4/27/2020. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on the FTR (For the Record) Player, and that it can be transcribed without undue difficulty. FTR |

**JA 61**

CM/ECF - U.S. District Court:vawd

| | | |
|---|---|---|
| | | Operator: H. Wheeler (hnw) (Main Document 717 replaced on 4/27/2020 to correct typographical error/clerical error) (hnw). |
| 04/27/2020 | 718 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Status Conference held on 4/27/2020. (FTR Operator: H. Wheeler) (hnw) |
| 04/27/2020 | 719 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Status Hearing held on **4/27/2020** reported by Court Reporter FTR before Judge Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) Court Reporter Judy Webb (judy.webb@gmail.com) to transcribe. Modified on 4/27/2020 (sad). |
| 04/27/2020 | 720 | **Financial arrangements made** (Original) (3 Days Service) re 719 Transcript Request,, **Transcript due by 4/30/2020.** (jw) (Entered: 04/28/2020) |
| 04/30/2020 | 721 | TRANSCRIPT of Proceedings: Telephonic Status Conference held on **4/27/2020** before Judge Joel C. Hoppe. Court Reporter/Transcriber Judy Webb, Telephone number judyw@vawd.uscourts.gov/540-857-5100 x 5333. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 5/21/2020. Redacted Transcript Deadline set for 6/1/2020. Release of Transcript Restriction set for 7/29/2020. (jw) |
| 04/30/2020 | 722 | TRANSCRIPT REQUEST (Hourly Service) by Jeff Schoep for Telephonic Status Conference held on **4/27/2020** reported by Court Reporter FTR before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (ReBrook, William) Judy Webb, court reporter to transcribe;modified on 5/1/2020 (sad). |
| 05/01/2020 | 723 | **Financial arrangements made** (Copy) (Daily Service) re 722 Transcript Request, **Transcript due by 5/4/2020.** (jw) |
| 05/01/2020 | 724 | Transcript Copy Delivered re 722 Transcript Request, (jw) |
| 05/01/2020 | 725 | RESPONSE in Support re 511 MOTION to Enjoin Defendant Cantwell from Making Unlawful Threats Against Plaintiffs and Plaintiffs' Counsel *Supplement*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - U.S. v. Cantwell, 1:20-cr-06, Feb. 20, 2020 Transcript, # 2 Exhibit 2 - U.S. v. Cantwell, 1:20-cr-06, Feb. 25, 2020 Transcript, # 3 Exhibit 3 - U.S. v. Cantwell, 1:20-cr-06, Order of Detention Pending Trial)(Bloch, Michael) |
| 05/04/2020 | 726 | ORDER denying without prejudice as moot 650 Motion to Compel and 652 Motion to Compel. Signed by Magistrate Judge Joel C. Hoppe on 5/4/20. (Order mailed to Pro Se Parties via US Mail and emailed to Pro Se Parties)(jcj) |
| 05/15/2020 | 727 | MOTION to Withdraw as Attorney *for Defendant Richard B. Spencer* by Richard Spencer. Motions referred to Judge Joel C. Hoppe. (DiNucci, John) |
| 05/18/2020 | 728 | ORDER granting in its entirety 673 Motion to Compel and all else as set forth in said Order. Finally, Defendant Robert "Azzmador" Ray is hereby warned that his failure to fully comply with this Order may result in the Court imposing sanctions under Rule |

**JA 62**

| | | |
|---|---|---|
| | | 37(b)(2) of the Federal Rules of Civil Procedure and/or directing Ray to show cause why he should not be held in contempt of court. Signed by Magistrate Judge Joel C. Hoppe on 5/18/20. (Order mailed to Pro Se Parties via US Mail and sent to their email addresses)(jcj) |
| 05/20/2020 | 729 | Supplemental RESPONSE in Opposition re 648 MOTION to Quash, 647 MOTION to Quash . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1)(Mills, David) |
| 05/21/2020 | 730 | RESPONSE to Motion re 727 MOTION to Withdraw as Attorney *for Defendant Richard B. Spencer* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 05/21/2020 | 731 | MOTION for *Daniel P. Roy III* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3398731. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 05/21/2020 | 732 | NOTICE of Appearance by Scott William Stemetzki on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Stemetzki, Scott) |
| 05/22/2020 | 733 | MOTION for *Amanda L. Liverzani* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3398991. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 05/22/2020 | 734 | MOTION for *Caitlin B. Munley* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3399010. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 05/22/2020 | 735 | Oral ORDER granting 731 MOTION for Daniel P. Roy III to Appear Pro Hac Vice for Plaintiffs in this case. Entered by Magistrate Judge Joel C. Hoppe on 5/22/20. (Order mailed to Pro Se Party via US Mail)(JCH) |
| 05/22/2020 | 736 | Oral ORDER granting 733 MOTION for Amanda L. Liveranzi to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 5/22/20. (Order mailed to Pro Se Party via US Mail)(JCH) |
| 05/22/2020 | 737 | Oral ORDER granting 734 MOTION for Caitlin B. Munley to Appear Pro Hac Vice for Plaintiffs in this case. Entered by Magistrate Judge Joel C. Hoppe on 5/22/20. (Order mailed to Pro Se Parties via US Mail)(JCH) |
| 05/26/2020 | 738 | MEMORANDUM OPINION. Signed by Magistrate Judge Joel C. Hoppe on 5/26/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 05/26/2020 | 739 | ORDER granting in part and denying in part 505 Motion for Attorney Fees and terminating 527 Motion for Sanctions. Plaintiff's request for travel and lodging expenses related to the June 3, 2019 motion hearing is DENIED and all else as stated in said Order. Signed by Magistrate Judge Joel C. Hoppe on 5/26/20. (Order mailed to Pro Se Parties via US Mail)(jcj) |
| 05/27/2020 | 740 | NOTICE of Telephonic Hearing on Motion 727 MOTION to Withdraw as Attorney *for Defendant Richard B. Spencer* : **(FTR)Telephonic Motion Hearing set for 5/29/2020** |

**JA 63**

| | | 10:30 AM before Magistrate Judge Joel C. Hoppe. Dial in information emailed to parties and also on public website.(kld) |
|---|---|---|
| 05/27/2020 | 741 | MEMORANDUM OPINION AND ORDER granting in its entirety 689 Motion to Compel and all further as set for in said Order. Signed by Magistrate Judge Joel C. Hoppe on 5/27/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 05/28/2020 | 742 | MEMORANDUM OPINION AND ORDER denying 691 Motion to Withdraw as Attorney. Signed by Magistrate Judge Joel C. Hoppe on 5/28/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 05/28/2020 | 743 | First MOTION for Reconsideration re 741 Order on Motion to Compel by Jeff Schoep. (ReBrook, William) |
| 05/28/2020 | 744 | First MOTION for Reconsideration re 743 First MOTION for Reconsideration re 741 Order on Motion to Compel , 741 Order on Motion to Compel *Memorandum In Support of Motion for Reconsideration* by Jeff Schoep. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(ReBrook, William) |
| 05/29/2020 | 745 | Log Notes for Telephonic Motion Hearing held before Judge Joel C. Hoppe on 5/29/20. In accordance with 28 USC 753(b), I certify that I monitored this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on your computer, and that it can be transcribed without undue difficulty. AT&T Conference Manager: Karen Dotson (kld) |
| 05/29/2020 | 746 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Court Hearing held on 5/29/2020. (AT&T Conference Manager: Karen Dotson) (kld) |
| 05/29/2020 | 747 | MEMORANDUM OPINION and ORDER denying 511 MOTION to Enjoin Defendant Cantwell from Making Unlawful Threats Against Plaintiffs and Plaintiffs' Counsel 511 filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Hannah Pearce, Chelsea Alvarado, Natalie Romero, Elizabeth Sines. Signed by Magistrate Judge Joel C. Hoppe on 5/29/20. (Memorandum Opinion and Order mailed and emailed to Pro Se Parties by US Mail)(kld) |
| 05/30/2020 | 748 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Motion Hearing held on **5/29/2020** reported by Court Reporter FTR before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) Judy Webb to transcribe. Modified on 6/1/2020 (sad). |
| 06/01/2020 | 749 | **Financial arrangements made** (Original) (3 Days Service) re 748 Transcript Request, **Transcript due by 6/4/2020.** (jw) |
| 06/01/2020 | 750 | MOTION for Sanctions *(Motion For Evidentiary Sanctions Against Defendant Robert "Azzmador" Ray and for an Order Directing Ray To Show Cause Why He Should Not Be Held in Contempt of Court)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Phillips, Jessica) |
| 06/01/2020 | 751 | MOTION to Seal *Memorandum in Support of Motion to Withdraw and to Conduct Ex Parte or Closed Hearing re Same* by Richard Spencer. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit Formal Opinion 476, # 2 Exhibit Virginia Lawyer) (DiNucci, John) |
| 06/01/2020 | 752 | **Financial arrangements made** (Original) (3 Days Service) re 748 Transcript Request,, |

**JA 64**

| | | **Transcript due by 6/4/2020.** (jw) (Entered: 06/02/2020) |
|---|---|---|
| 06/03/2020 | 753 | TRANSCRIPT of Proceedings: Motion Hearing held on **5/29/2020** before Judge Joel C. Hoppe. Court Reporter/Transcriber Judy K. Webb, Telephone number judyw@vawd.uscourts.gov/540-857-5100 x 5333. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 6/24/2020. Redacted Transcript Deadline set for 7/6/2020. Release of Transcript Restriction set for 9/1/2020. (jw) |
| 06/04/2020 | 754 | ORDER denying 751 Motion to Seal and for Ex Parte Hearing. Mr. DiNucci is ORDERED to respond within three (3) days of this Order stating whether he agrees to have his Memorandum in Support filed on the public docket. The Court will schedule a public hearing on Mr. DiNucci's Motion to Withdraw. Signed by Magistrate Judge Joel C. Hoppe on 6/4/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/05/2020 | 755 | NOTICE of Telephonic Hearing on Motion 727 MOTION to Withdraw as Attorney *for Defendant Richard B. Spencer* : **(FTR)** (No Interpreter requested) If this is a video conference click here for guidance re: participation via ZoomTelephonic Motion Hearing set for 6/11/2020 11:00 AM before Magistrate Judge Joel C. Hoppe. Clerk emailed dial in information in parties.(kld) |
| 06/08/2020 | 756 | RESPONSE in Opposition re 727 MOTION to Withdraw as Attorney *for Defendant Richard B. Spencer*. filed by Richard Spencer. (jcj) |
| 06/08/2020 | 757 | MOTION for permission to participate in electronic filing by Richard Spencer. Motions referred to Judge Joel C. Hoppe. (jcj) |
| 06/08/2020 | 758 | NOTICE by John Anthony DiNucci re 727 *Motion for Leave to Withdraw, etc.* (DiNucci, John) |
| 06/11/2020 | 759 | MEMORANDUM OPINION. Signed by Magistrate Judge Joel C. Hoppe on 6/11/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/11/2020 | 760 | ORDER granting in part and denying in part 671 Motion to Compel and all else as set forth in said Order. Signed by Magistrate Judge Joel C. Hoppe on 6/11/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/11/2020 | 761 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Motion Hearing held on 6/11/2020 re 727 MOTION to Withdraw as Attorney *for Defendant Richard B. Spencer* filed by Richard Spencer. (Court Reporter: Judy Webb, OCR) (kld) Corrected hearing date on minute sheet(Main Document 761 replaced on 6/11/2020) (kld). |
| 06/11/2020 | 762 | RESPONSE in Opposition re 743 First MOTION for Reconsideration re 741 Order on Motion to Compel . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A - May 28 Email Chain)(Phillips, Jessica) |
| 06/11/2020 | 763 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, |

| | | Seth Wispelwey for Telephonic Motion Hearing held on **June 11, 2020** reported by Court Reporter Judy Webb before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
|---|---|---|
| 06/11/2020 | 764 | **Financial arrangements made** (Original) (3 Days Service) re 763 Transcript Request, **Transcript due by 6/15/2020.** (jw) (Entered: 06/12/2020) |
| 06/12/2020 | 765 | MEMORANDUM OPINION and ORDER sustaining 647 Motion to Quash as to Denise Lunsford and overruling 648 Motion to Quash as to John Hill and further such relief as set forth in Order. Signed by Magistrate Judge Joel C. Hoppe on 6/12/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/12/2020 | 766 | ORDER denying 743 Motion for Reconsideration and denying 744 Motion for Reconsideration. Signed by Magistrate Judge Joel C. Hoppe on 6/12/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/12/2020 | 767 | TRANSCRIPT of Proceedings: Motion Hearing held on **6/11/2020** before Judge Joel C. Hoppe. Court Reporter/Transcriber Judy Webb, Telephone number judyw@vawd.uscourts.gov/540-857-5100 x 5333. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 7/3/2020. Redacted Transcript Deadline set for 7/13/2020. Release of Transcript Restriction set for 9/10/2020. (jw) |
| 06/18/2020 | 768 | Letter re: Subpoenas to Hutton Marshall and Joshua LeFebvre by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Subpoena to Hutton Marshall, # 2 Subpoena to Joshua LeFebvre)(Kaplan, Roberta) |
| 06/18/2020 | 769 | MOTION to Stay re 765 Order Denying in part Motions to Quash subpoenas duces tecum by Michael Hill, Denise Y. Lunsford. Motions referred to Judge Joel C. Hoppe. (jcj) |
| 06/18/2020 | 770 | MOTION for Reconsideration re 765 Order denying in part Motions to Quash Subpoenas duces tecum served by John I. Hill, Denise Y. Lunsford. Request for additional time for Response and Request for Appointment of a Special Master. (Attachments: # 1 Exhibits 1 and 2)(jcj) |
| 06/18/2020 | 771 | ORDER denying as moot 687 Motion for Recusal. Signed by Senior Judge Norman K. Moon on 6/18/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/18/2020 | 772 | Response re 727 MOTION to Withdraw as Attorney *for Defendant Richard B. Spencer .* filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A - Partial Transcript of May 19, 2020 Hearing, DR-18-474C, # 2 Exhibit B - Order to Show Cause, January 8, 2020, DR-18-474C)(Bloch, Michael) |
| 06/22/2020 | 773 | ORDER granting 727 Motion to Withdraw as Attorney by Mr. DiNucci. Attorney John A. DiNucci terminated; granting 757 Motion to utilize the Court's Case Management / ECF System by Mr. Spencer Signed by Magistrate Judge Joel C. Hoppe on 6/22/2020. (Order emailed and mailed to Pro Se Parties via US Mail)(hnw) |

**JA 66**

| | | |
|---|---|---|
| 06/23/2020 | 774 | MEMRANDUM OPINION AND ORDER granting in its entirety 674 Motion to Compel and all else as set forth in said order. Signed by Magistrate Judge Joel C. Hoppe on 6/23/20. (Opinion and Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/23/2020 | 775 | NOTICE of Telephonic Hearing on Motion 770 MOTION for Reconsideration re 765 Order on Motion to Quash. **(FTR)** Telephonic Motion Hearing set for 6/25/2020 01:00 PM before Magistrate Judge Joel C. Hoppe. Dial in information emailed to parties. (kld) |
| 06/24/2020 | 776 | MOTION for *Benjamin D. White* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3421015. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 06/25/2020 | 777 | Exhibit *Motion to Reconsider* (Attachments: # 1 Exhibit Motion to Reconsider, # 2 Exhibit Motion to Reconsider)(Lunsford, Denise) |
| 06/25/2020 | 778 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Telephonic Motion Hearing held on 6/25/2020 re 770 MOTION for Reconsideration re 765 Order on Motion to Quash, filed by Denise Y. Lunsford, John I. Hill. (AT&T Conference Manager: Karen Dotson) (kld) |
| 06/25/2020 | 779 | FTR Log Notes for Motion Hearing held before Judge Joel C. Hoppe on 6/25/20. In accordance with 28 USC 753(b), I certify that I monitored the digital recording of this proceeding and that it is a true and correct record, that it is sufficiently intelligible when played on your computer, and that it can be transcribed without undue difficulty. AT&T Conference Manager: Karen Dotson (kld) |
| 06/25/2020 | 780 | Oral ORDER granting 776 MOTION for Benjamin D. White to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 6/25/20. (JCH) |
| 06/25/2020 | 781 | Email from B. Colucci dated 6/25/2020 - Questions for the Court(jcj) PURSUANT TO ORDER, Dkt. 782, this email will be STRICKEN from the record as improperly filed. (Entered: 06/26/2020) |
| 06/26/2020 | 782 | ORDER regarding B. Colucci email to the Court 781 : The Clerk of Court is directed to docket Mr. Colucci's email and STRIKE the document from the record as improperly filed. Signed by Magistrate Judge Joel C. Hoppe on 6/25/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/26/2020 | 783 | ORDER denying 769 Motion to Stay Case and granting in part 770 Motion for Reconsideration. If Plaintiffs' oppose this relief, they shall ask the Court to reconsider within fourteen (14) days. Signed by Magistrate Judge Joel C. Hoppe on 6/26/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 06/26/2020 | 784 | Response re 782 Order, 781 Docket Annotation . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A)(Phillips, Jessica) |
| 06/26/2020 | 785 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Telephonic Motion Hearing held on **June 25, 2020** reported by Court Reporter FTR before Judge Joel C. Hoppe. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) Main Document 785 replaced on 6/26/2020 with flattened PDF (sad). |
| 06/26/2020 | 786 | Consent MOTION for Extension of Time to Complete Discovery by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, |

**JA 67**

| | | Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Cahill, Robert) |
|---|---|---|
| 06/29/2020 | 787 | **Financial arrangements made** (Original) (3 Days Service) re 785 Transcript Request,, **Transcript due by 6/30/2020.** (jm) |
| 06/30/2020 | 788 | MOTION for *Raymond P. Tolentino* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3425524. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 06/30/2020 | 789 | **CORRECTED TRASNCRIPT FILED AT DOCKET ENTRY #793.**TRANSCRIPT of Proceedings: Motions held on **6/25/2020** before Judge Hoppe. Court Reporter/Transcriber JoRita Meyer, Telephone number 540-857-5100, ext. 5311, JoRitaM@vawd.uscourts.gov. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 7/21/2020. Redacted Transcript Deadline set for 7/31/2020. Release of Transcript Restriction set for 9/28/2020. (jm) Corrected transcript filed at 793 /Corrections made to spelling. Modified on 7/6/2020 (sad). |
| 07/01/2020 | 790 | Oral ORDER granting 788 MOTION for Raymond P. Tolentino to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 7/1/20. (JCH) |
| 07/01/2020 | 791 | ORDER granting 786 Motion for Extension of Time to Complete Discovery and AMENDS the Scheduling Order, ECF No. 597 as stated in said Order. All other deadlines shall remain the same as stated in the Scheduling Order, ECF No. 597. Signed by Magistrate Judge Joel C. Hoppe on 7/1/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 07/03/2020 | 792 | MOTION to Compel *the Deposition of Defendant Elliott Kline a/k/a Eli Mosley* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)(Phillips, Jessica) (Attachment 1 replaced on 7/6/2020) (hnw). |
| 07/06/2020 | 793 | TRANSCRIPT of Proceedings: Motions held on **6/25/2020** before Judge Hoppe. Court Reporter/Transcriber JoRita Meyer, Telephone number 540-857-5100, ext. 5311, JoRitaM@vawd.uscourts.gov. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 7/27/2020. Redacted Transcript Deadline set for 8/6/2020. Release of Transcript Restriction set for 10/5/2020. (jm) |
| 07/07/2020 | 794 | MOTION to Quash *or, in the Alternative, for a Protective Order* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, |

**JA 68**

| | | Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3, # [4](#) Exhibit 4, # [5](#) Exhibit 5) (Bloch, Michael) |
|---|---|---|
| 07/07/2020 | [795](#) | Mail Returned as Undeliverable: re [773](#) Order on Motion to Withdraw as Attorney,, Order on Motion for Miscellaneous Relief, regarding Richard Spencer; (No forwarding address given) (jcj) |
| 07/08/2020 | 796 | Oral ORDER TO JOHN A. DINUCCI, ESQ. On June 20, 2020, the Court granted Mr. DiNucci's motion to withdraw as counsel of record for Defendant Richard Spencer. ECF No. 773. A copy of the Court's Order mailed to Mr. Spencer at his address of record has been returned to the Clerk's Office an undeliverable and cannot be forwarded. ECF No. 795. On or before Friday, July 10, 2020, Mr DiNucci SHALL provide the Clerk's Office with any mailing addresses, email addresses, and/or telephone numbers that Mr. DiNucci used to communicate with Mr. Spencer while representing him in this matter. Mr. Spencer's contact information will be viewable by court personnel and the parties only. The Clerk is directed to send a copy of this Order to Mr. DiNucci at his email address of record. Entered by Magistrate Judge Joel C. Hoppe on 7/8/20. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order emailed to Mr. DiNucci and pro se parties and mailed to Pro Se Parties via US Mail)(jcj) |
| 07/08/2020 | [797](#) | MOTION for *Samantha A. Strauss* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3434019. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 07/08/2020 | [798](#) | MOTION for *Alexandra Eber* to Appear Pro Hac Vice. Filing fee $ 100, receipt number 0423-3434631. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 07/09/2020 | 799 | Oral ORDER granting [797](#) MOTION for Samantha A. Strauss to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 7/9/20. (JCH) |
| 07/09/2020 | 800 | Oral ORDER granting [798](#) MOTION for Alexandra Eber to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 7/9/20. (JCH) |
| 07/10/2020 | [801](#) | Response *in Opposition to Third Party John Hill and Denise Lunsford's Request for Cost-Shifting* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3, # [4](#) Exhibit 4)(Mills, David) (Any document not flattened was replaced on 3/23/2023) (tvt). |
| 07/14/2020 | [802](#) | Letter from Chief Judge Michael F. Urbanski dated June 30, 2020 to James Kolenich, Esq. regarding law clerk subpoenas (jcj) |
| 07/14/2020 | [803](#) | MOTION to Compel *(Motion to Compel the Deposition of Defendant Robert "Azzmador" Ray)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F)(Phillips, Jessica) (Any document not flattened was replaced on 3/23/2023) (tvt). |
| 07/14/2020 | [804](#) | NOTICE of Appearance by Charles Bennett Klein on behalf of Joshua T Lefebvre, Joseph Hutton Marshall (Klein, Charles) |
| 07/14/2020 | [805](#) | Consent MOTION for Protective Order by Joshua T Lefebvre, Joseph Hutton Marshall. Motions referred to Judge Joel C. Hoppe. (Attachments: # [1](#) Text of Proposed Order) |

**JA 69**

| | | (Klein, Charles) |
|---|---|---|
| 07/15/2020 | 806 | ORDER granting 805 Motion for Protective Order Signed by Magistrate Judge Joel C. Hoppe on 7/15/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 07/15/2020 | 807 | RESPONSE to Motion re 794 MOTION to Quash *or, in the Alternative, for a Protective Order advising withdrawal of subpoenas*. filed by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party. (Kolenich, James) (Any document not flattened was replaced on 3/23/2023) (tvt) |
| 07/16/2020 | 808 | Reply re 801 Response, *To Plaintiffs' Opposition to Court's Order for Compensation*. filed by Denise Y. Lunsford. (Attachments: # 1 Exhibit Ex 1, # 2 Exhibit Ex 2, # 3 Exhibit Ex 3, # 4 Exhibit Ex 4, # 5 Exhibit Ex 5, # 6 Exhibit Ex 6, # 7 Exhibit Ex 7, # 8 Exhibit Ex 8, # 9 Exhibit Ex 9, # 10 Exhibit Ex 10, # 11 Exhibit Ex 11, # 12 Exhibit Ex 12, # 13 Exhibit Ex 13, # 14 Exhibit Ex 14)(Lunsford, Denise) |
| 07/17/2020 | 809 | NOTICE of Change of Address by Karen Leah Dunn (Dunn, Karen) |
| 07/21/2020 | 810 | Supplemental Brief / Memorandum in Support re 792 MOTION to Compel *the Deposition of Defendant Elliott Kline a/k/a Eli Mosley* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A) (Phillips, Jessica) (Any document not flattened was replaced on 3/23/2023) (tvt) |
| 07/22/2020 | 811 | Oral ORDER directing Plaintiffs to file notices of deposition under seal. This matter is before the Court on Plaintiffs motions to sanction pro se Defendants Elliott Kline and Robert Azzmador Ray for failing to appear at their properly noticed depositions, and to compel each Defendant to appear at a deposition to be rescheduled. On or before Friday, July 24, 2020, Plaintiffs shall file a notice of deposition as to each Defendant stating the date, time, and place at which his rescheduled deposition will be held, and whether the deposition will be conducted in person, by videoconference, or through some other specified method. Each notice shall be filed on the docket under seal. Entered by Magistrate Judge Joel C. Hoppe on 7/22/20. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached*. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 07/23/2020 | 812 | Sealed Document - Plaintiff's Notice of Deposition of Defendant Elliott Kline a/k/a Eli Mosley (jcj) |
| 07/23/2020 | 813 | Sealed Document - Plaintiffs' Notice of Deposition of Defendant Robert "Azzmador" Ray (jcj) |
| 07/23/2020 | 814 | ORDER TO DEFENDANT ROBERT "AZZMADOR" RAY denying without prejudice 803 Motion to Compel. Defendant is hereby ORDERED to appear by videoconference for a deposition upon oral examination by Plaintiff's counsel at 9:30 a.m. ET on Wednesday, July 29, 2020 and all else as stated in said Order. Signed by Magistrate Judge Joel C. Hoppe on 7/23/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 07/24/2020 | 815 | FOURTH DISCOVERY ORDER TO DEFENDANT ELLIOTT KLINE granting in part and denying in part 792 Motion to Compel. Defendant Elliott Kline ORDERED to appear by videoconference for a deposition upon oral examination by Plaintiffs counsel in this matter at 9:30 a.m. ET on Wednesday, August 12, 2020 and further such relief as set forth in said order. Signed by Magistrate Judge Joel C. Hoppe on 7/24/2020. (Order mailed and emailed to Pro Se Party via US Mail)(hnw) Modified on 7/27/2020 to show "name of order" (hnw). |

JA 70

| | | |
|---|---|---|
| 07/24/2020 | 816 | MOTION to Compel *Documents from the United States Department of Justice* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18)(Mills, David) (Any document not flattened was replaced on 3/23/2023) (tvt). |
| 08/04/2020 | 817 | MOTION to Compel *the deposition of Wes Bellamy* by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Subpoena, # 2 Affidavit of Service, # 3 Statement of non Appearance)(Kolenich, James) (Any document not flattened was replaced on 3/23/2023) (tvt). |
| 08/05/2020 | 818 | Supplemental Brief / Memorandum in Support re 803 MOTION to Compel *(Motion to Compel the Deposition of Defendant Robert "Azzmador" Ray)* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Phillips, Jessica) (Any document not flattened was replaced on 3/23/2023) (tvt). |
| 08/05/2020 | 819 | NOTICE of Change of Address by Jessica E. Phillips (Phillips, Jessica) |
| 08/06/2020 | 820 | MOTION to Take Deposition from Incarcerated Defendant James Alex Fields, Jr. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Mills, David) |
| 08/06/2020 | 821 | MOTION for Leave to File Excess Pages *in Memorandum in Support of Motion for Summary Judgment* by Michael Hill, League of the South, Michael Tubbs. Motions referred to Judge Joel C. Hoppe. (Jones, Bryan) (Any document not flattened was replaced on 3/23/2023) (tvt). |
| 08/07/2020 | 822 | Response re 821 MOTION for Leave to File Excess Pages *in Memorandum in Support of Motion for Summary Judgment* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Levine, Alan) |
| 08/07/2020 | 823 | MOTION for Summary Judgment *with Exhibits attached* by Michael Hill, League of the South, Michael Tubbs. (Attachments: # 1 Cover Letter Exhibit Table of Contents, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2, # 4 Exhibit Hill. Dep. Ex 4, # 5 Exhibit Hill. Dep. Ex 5, # 6 Exhibit Hill. Dep. Ex 6, # 7 Exhibit Hill. Dep. Ex 8, # 8 Exhibit Hill. Dep. Ex 15, # 9 Exhibit Hill. Dep. Ex 18, # 10 Exhibit Hill. Dep. Ex 19, # 11 Exhibit Hill. Dep. Ex 22, # 12 Exhibit Hill. Dep. Ex 24, # 13 Exhibit Hill. Dep. Ex 25, # 14 Exhibit Hill. Dep. Ex 26, # 15 Exhibit Hill. Dep. Ex 27, # 16 Exhibit Hill. Dep. Ex 31, # 17 Exhibit Exhibit 3, # 18 Exhibit Tubbs Dep. Ex. 16, # 19 Exhibit Exhibit 4, # 20 Exhibit Exhibit 5, # 21 Exhibit Exhibit 6, # 22 Exhibit Exhibit 7, # 23 Exhibit Exhibit 8, # 24 Exhibit Exhibit 9, # 25 Exhibit Exhibit 10, # 26 Exhibit Exhibit 11, # 27 Exhibit Exhibit 12, # 28 Exhibit Exhibit 13, # 29 Exhibit Exhibit 14, # 30 Exhibit Exhibit 15, # 31 Exhibit Exhibit 16, # 32 Exhibit Exhibit 17, # 33 Exhibit Exhibit 18, # 34 Exhibit Exhibit 19, # 35 Exhibit Exhibit 20, # 36 Exhibit Exhibit 21, # 37 Exhibit Exhibit 22, # 38 Exhibit Exhibit 23, # 39 Exhibit Exhibit 24, # 40 Exhibit Exhibit 25, # 41 Exhibit Exhibit 26, # 42 Exhibit Exhibit 27, # 43 Exhibit Exhibit 28, # 44 Exhibit Exhibit 29, # 45 Exhibit Exhibit 30, # 46 Exhibit Exhibit 31, # 47 Exhibit Exhibit 33, # 48 Exhibit Exhibit 34, # 49 Exhibit Exhibit 36, # 50 Exhibit Exhibit 40, # 51 Exhibit Exhibit 41, # 52 Exhibit Exhibit 44, # 53 Exhibit Exhibit 47, # 54 Exhibit Exhibit 48, # 55 Exhibit |

| | | |
|---|---|---|
| | | Exhibit 50, # [56](#) Exhibit Exhibit 51, # [57](#) Exhibit Exhibit 52, # [58](#) Exhibit Exhibit 53, # [59](#) Exhibit Exhibit 55, # [60](#) Exhibit Exhibit 58, # [61](#) Exhibit Exhibit 59, # [62](#) Exhibit Exhibit 60, # [63](#) Exhibit Exhibit 61, # [64](#) Exhibit Exhibit 62)(Jones, Bryan) (Any document not flattened was replaced on 3/23/2023) (tvt). |
| 08/07/2020 | [824](#) | RESPONSE in Opposition re [816](#) MOTION to Compel *Documents from the United States Department of Justice* . filed by United States Of America. (Attachments: # [1](#) Exhibit 1)(Winn, Sara) |
| 08/07/2020 | [825](#) | ORDER denying as moot [794](#) Motion to Quash subpoenas issued to non-parties Hutton Marshall and Joshua Lefebvre by several Defendants. Signed by Magistrate Judge Joel C. Hoppe on 8/7/2020. (Order mailed to Pro Se Parties via US Mail)(hnw) |
| 08/07/2020 | [826](#) | MOTION to Exclude *certain Expert Witnesses* by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party. Motion no longer referred to Judge Joel C. Hoppe. (Kolenich, James) Modified on 10/5/2020 (hnw). |
| 08/07/2020 | [827](#) | MOTION to Seal *Exhibits* by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party. Motions referred to Judge Joel C. Hoppe. (Attachments: # [1](#) Text of Proposed Order)(Kolenich, James) |
| 08/10/2020 | [828](#) | ORDER granting [821](#) Motion for Leave to exceed the page limit. Defendants Hill, Tubbs and League of the South may file a memorandum in support of their motion for summary judgment that exceeds the page limit set forth in the Pretrial Order and that is approximately forty-six (46) pages. Signed by Magistrate Judge Joel C. Hoppe on 8/07/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 08/10/2020 | [829](#) | ORDER granting [820](#) Motion to Take Deposition from James Fields Signed by Magistrate Judge Joel C. Hoppe on 8/10/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 08/10/2020 | [830](#) | NOTICE of Change of Address by William Anthony Isaacson (Isaacson, William) |
| 08/11/2020 | [831](#) | ORDER temporarily granting [827](#) Motion to Seal the proposed exhibits for seven (7) days. On August 17, 2020, the expert reports will be unsealed unless a party has moved that they remain sealed and demonstrated that they meet the requirements for sealing set forth in Local Rule 9. Signed by Magistrate Judge Joel C. Hoppe on 8/10/20. (Order emailed and mailed to Pro Se Parties via US Mail)(jcj) |
| 08/11/2020 | [832](#) | Expert Reports of Stephen J. Fenton w/attachments pursuant to Order (ECF 831) (Attachments: # [1](#) Expert Report of Deborah E. Lipstadt, # [2](#) Expert Report of Kathleen Blee and Peter Simi)(jcj) UNSEALED Pursuant to Order [855](#) entered 9/1/2020 Modified on 9/3/2020 (hnw). |
| 08/11/2020 | [833](#) | PRO SE MOTION for permission to participate in electronic filing by Richard Spencer. Motions referred to Judge Joel C. Hoppe. (jcj) |
| 08/11/2020 | [834](#) | Table of Exhibits with Flash Drive filed by Bryan Jones. (Attachments: # [1](#) Letter dated August 7, 2020)(Flash drive located in the Clerk's office)(jcj) |
| 08/14/2020 | [835](#) | MOTION to Seal *Exhibits filed in support of Motion for Summary Judgment* by Michael Hill, League of the South, Michael Tubbs. Motions referred to Judge Joel C. Hoppe. (Attachments: # [1](#) Text of Proposed Order)(Jones, Bryan) |
| 08/14/2020 | [836](#) | REPLY to Response to Motion re [816](#) MOTION to Compel *Documents from the United States Department of Justice* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Mills, David) |

**JA 72**

| | | |
|---|---|---|
| 08/17/2020 | 837 | Pro Se MOTION For Accommodations by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (hnw) |
| 08/17/2020 | 838 | Letter re: Motion to Seal Exhibits by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 08/17/2020 | 839 | MOTION to Seal *re ECF 827, 831, and 832* by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Kolenich, James) |
| 08/18/2020 | 840 | Oral (), ORDER Granting request re: Letter 838 filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker regarding Order on Motion to Seal, 831, temporarily granting an extension of the sealing the exhibits until August 24, 2020. Entered by Magistrate Judge Joel C. Hoppe on 8/18/2020. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Party via US Mail)(hnw) |
| 08/19/2020 | 841 | Letter re: Request for Conference by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 08/21/2020 | 842 | Consent MOTION for Extension of Time to File Response/Reply as to 823 MOTION for Summary Judgment *with Exhibits attached* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Levine, Alan) |
| 08/25/2020 | 843 | ORDER granting 842 Consent Motion for Extension of Time to Respond Motion for Summary Judgment Responses due by 9/4/2020 Replies due by 9/11/2020. Motion hearing Deadline set for the week of 9/14/2020. Signed by Magistrate Judge Joel C. Hoppe on 8/25/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 08/25/2020 | 844 | SCHEDULING ORDER: The jury trial in this case is currently scheduled for October 26, 2020. The trial is scheduled for three weeks at present, and Plaintiffs anticipate it will take up to four weeks in total. There are nine Plaintiffs, and twenty individual and organizational Defendants. Considering the health risks presented by COVID-19 in this District and Virginia; and considering the nature of this case and the projected extensive breadth and scope of this trial, the Court finds good cause to CONTINUE the trial. The Clerk of Court is DIRECTED to remove the jury trial in this case from the Court's calendar. A Telephonic Status Conference is set for 9/14/2020 02:00 PM in Charlottesville before Senior Judge Norman K. Moon.. Signed by Senior Judge Norman K. Moon on 8/25/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 08/25/2020 | 845 | Notice of Cancellation of October 26-November 13, 2020 Jury Trial **(No Interpreter requested)** (Cancel Court Reporter) (Notice mailed and emailed to Pro Se Parties )(hnw) |
| 08/26/2020 | 846 | MOTION for Extension of Time to File Response/Reply as to 826 MOTION to Exclude *certain Expert Witnesses* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order) (Bloch, Michael) |
| 08/27/2020 | 847 | ORDER granting 846 Motion for Extension of Time to File Response/Reply Responses due by 9/11/2020 Replies due by 9/18/2020. Signed by Magistrate Judge Joel C. Hoppe on 8/27/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |

**JA 73**

| | | |
|---|---|---|
| 08/27/2020 | 848 | ORDER TO SHOW CAUSE Show Cause Hearing set for 9/14/2020 02:00 PM in Charlottesville before Senior Judge Norman K. Moon. Ray shall, no later than Wednesday, September 9, 2020 at 5:00 P.M. ET file any brief or response to Plaintiffs brief requesting the Court compel his deposition (Dkt. 818), or any other information which Ray would like this Court to consider before the September 14, 2020 show cause hearing and further such relief as set forth in said order. Signed by Senior Judge Norman K. Moon on 8/27/2020. (Order mailed and emailed to Pro Se Parties)(hnn) |
| 08/27/2020 | 849 | ORDER; Plaintiffs are DIRECTED to, by September 1, 2020, file under seal and serve a notice of deposition on Ray, for his video-conference deposition upon oral examination that is to take place on September 14, 2020 at 9:30 A.M. ET. Plaintiffs are advised that they may, but need not, file written submissions or exhibits they may wish the Court to consider at the Show Cause Hearing. Any such submissions shall be filed no later than September 9, 2020 at 5:00 P.M. ET.. Signed by Senior Judge Norman K. Moon on 8/27/2020. (Order mailed and emailed to Pro Se Parties)(hnn) |
| 08/27/2020 | 850 | Oral ORDER; On August 25, 2020, the Court entered an order that scheduled a telephonic status conference on September 14, 2020 at 2:00 p.m. Dkt. 844. That order is MODIFIED to the extent that such status conference shall now be conducted by video-conference. The Clerk of Court shall provide login instructions beforehand. Entered by Senior Judge Norman K. Moon on 8/27/2020. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties.)(hnn) |
| 08/28/2020 | 851 | ORDER denying without prejudice 835 Motion to Seal. Defendants may refile a motion that identifies the exhibits sought to be filed under seal and provides a legally adequate basis, consistent with Local Rule 9, for sealing any exhibit. Signed by Magistrate Judge Joel C. Hoppe on 8/28/2020. (Order mailed to Pro Se Parties via US Mail)(hnn) |
| 08/28/2020 | 852 | NOTICE of Change of Address by Yotam Barkai (Barkai, Yotam) |
| 08/31/2020 | 853 | NOTICE of Hearing: **(CR)** If this is a video conference click here for guidance re: participation via Zoom Video Show Cause Hearing set for 9/14/2020 02:00 PM as to Robert Ray in Charlottesville before Senior Judge Norman K. Moon. (Notice mailed and emailed to Pro Se Parties)(hnw) |
| 08/31/2020 | 854 | NOTICE of Hearing: **(CR)** If this is a video conference click here for guidance re: participation via ZoomVideo Status Conference set for 9/14/2020 02:00 PM in Charlottesville before Senior Judge Norman K. Moon. (Notice mailed and emailed to Pro Se Parties )(hnw) Modified on 9/1/2020 to correct time to 2:00 PM(hnw). |
| 09/01/2020 | 855 | ORDER denying 839 Motion to Seal Exhibits or for Alternative Relief. The expert reports shall be filed on thepublic docket. Signed by Magistrate Judge Joel C. Hoppe on 8/31/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 09/01/2020 | 856 | Consent MOTION for Leave to File Excess Pages *for response in opposition to motion for summary judgment* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Levine, Alan) |
| 09/02/2020 | 857 | Oral ORDER granting 856 Motion for Leave to File Excess Pages. Plaintiffs' brief in opposition to defendants' motion for summary judgment may exceed the page limit set forth in the Pretrial Order. Their brief may be up to 55 pages. Entered by Magistrate Judge Joel C. Hoppe on 9/2/20. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 09/03/2020 | 858 | Sealed Document-Plaintiff's Notice of Deposition of Robert "Azzmador" Ray filed |

JA 74

|  |  | pursuant to Court Order of 8/27/2020, Dkt 849 (hnw) |
|---|---|---|
| 09/03/2020 | 859 | MOTION to Take Deposition from Incarcerated Defendant Christopher Cantwell by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Bloch, Michael) |
| 09/04/2020 | 860 | MOTION to Take Deposition from Incarcerated Witness Benjamin Daley by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Bloch, Michael) |
| 09/04/2020 | 861 | ORDER regarding Order to Show Cause 848 . Upon notice that the attorney for Plaintiffs referenced in the Show Cause Order had since changed firm affiliation, Dkt. 852, the Court accordingly ORDERS Ray to contact Plaintiffs' counsel at (212) 763-0883 or ybarkai@kaplanhecker.com no later than September 9, 2020 at 5:00 P.M. ET, to get any necessary login or contact information for Ray to participate in a deposition upon oral examination by Plaintiffs' counsel in this case on Monday, September 14, 2020 at 9:30 A.M. ET. The Court's Show Cause Order is MODIFIED in only this respect, and remains in full effect. Dkt. 848. Signed by Senior Judge Norman K. Moon on 9/3/2020. (Order emailed to Pro Se Party)(hnw) |
| 09/04/2020 | 862 | Brief / Memorandum in Opposition re 823 MOTION for Summary Judgment *with Exhibits attached ***TO BE FILED UNDER SEAL***. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Levine, Alan) |
| 09/05/2020 | 863 | Brief / Memorandum in Opposition re 823 MOTION for Summary Judgment *with Exhibits attached (REDACTED)*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Declaration in Support by Alan Levine, # 2 Exhibits 1-13, # 3 Exhibit 14, # 4 Exhibit 15, # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18, # 8 Exhibits 19-44, # 9 Exhibit 45, # 10 Exhibits 46-61, # 11 Exhibit 62, # 12 Exhibit 63, # 13 Exhibit 64, # 14 Exhibit 65, # 15 Exhibit 66, # 16 Exhibit 67, # 17 Exhibit 68, # 18 Exhibit 69, # 19 Exhibit 70, # 20 Exhibit 71, # 21 Exhibit 72, # 22 Exhibits 73-81, # 23 Exhibit 82, # 24 Exhibit 83, # 25 Exhibit 84, # 26 Exhibit 85, # 27 Exhibit 86, # 28 Exhibit 87, # 29 Exhibit 88, # 30 Exhibit 89, # 31 Exhibit 90, # 32 Exhibit 91, # 33 Exhibit 92, # 34 Exhibit 93, # 35 Exhibit 94, # 36 Exhibit 95, # 37 Exhibit 96, # 38 Exhibit 97, # 39 Exhibit 98, # 40 Exhibit 99, # 41 Exhibit 100, # 42 Exhibit 101, # 43 Exhibit 102, # 44 Exhibit 103, # 45 Exhibit 104, # 46 Exhibits 105-129, # 47 Exhibit 130, # 48 Exhibits 131-137, # 49 Exhibit 138, # 50 Exhibit 139, # 51 Exhibit 140, # 52 Exhibit 141, # 53 Exhibit 142, # 54 Exhibit 143, # 55 Exhibit 144, # 56 Exhibit 145, # 57 Exhibit 146, # 58 Exhibit 147, # 59 Exhibit 148, # 60 Exhibit 149, # 61 Exhibit 150, # 62 Exhibit 151)(Levine, Alan) |
| 09/05/2020 | 864 | MOTION to Seal Document 863 Brief / Memorandum in Opposition,,,,,, 862 Brief / Memorandum in Opposition, by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order) (Levine, Alan) |
| 09/09/2020 | 865 | Response *re: Order at ECF No. 849* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 09/09/2020 | 866 | Order Requesting the Warden at Stafford County Department of Corrections to have Christopher Cantwell #20-00348 available for a VIDEO-CONFERENCE or |

| | | |
|---|---|---|
| | | TELEPHONIC CONFERENCE on September 14, 2020 beginning at 2:00 PM. Signed by Senior Judge Norman K. Moon on 9/9/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 09/10/2020 | 867 | MOTION for Extension of Time to File Response/Reply *to Plaintiff's Response to Defendants' Motion for Summary Judgment* by Michael Hill, League of the South, Michael Tubbs. Motions referred to Judge Joel C. Hoppe. (Jones, Bryan) |
| 09/10/2020 | | Docket No. 868 Deleted by Clerk, entry was docketed to the wrong case. Entry has been docketed to case 3:12CV36 (hnw) |
| 09/11/2020 | 868 | ORDER granting 860 Motion to Take Deposition from Benjamin Daley Signed by Magistrate Judge Joel C. Hoppe on 9/11/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 09/11/2020 | 869 | ORDER granting 859 Motion to Take Deposition from Christopher Cantwell Signed by Magistrate Judge Joel C. Hoppe on 9/11/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 09/11/2020 | 870 | MOTION to Amend/Correct 597 Order, by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Bloch, Michael) |
| 09/11/2020 | 871 | Brief / Memorandum in Opposition re 826 MOTION to Exclude *certain Expert Witnesses* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Bloch, Michael) |
| 09/14/2020 | 872 | Oral ORDER granting 867 Motion for Extension of Time to File Response/Reply. Defendants Michael Hill, League of the South, and Michael Tubbs shall file their reply brief to their motion for summary judgment no later than September 18, 2020. Entered by Magistrate Judge Joel C. Hoppe on 9/14/20. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 09/14/2020 | 873 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Show Cause Hearing held on 9/14/2020, Status Conference held on 9/14/2020(). (Court Reporter: Mary Butenschoen) (hnw) (Entered: 09/15/2020) |
| 09/15/2020 | 874 | ORDER granting 870 Motion to Amend deadlines. Plaintiffs' motion is GRANTED, and the deadlines for parties to submit witness lists, motions in limine and responses, deposition designations, counter designations and objections, proposed jury instructions, and special interrogatories are hereby SUSPENDED pending further order of the Court. See ECF No. 597, at 2. Within fourteen (14) days of this Order the parties are directed to submit a joint proposed schedule setting new deadlines for these submissions. And further relief as set forth in said order Signed by Magistrate Judge Joel C. Hoppe on 9/15/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 09/15/2020 | 875 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Video Show Cause and Status Hearing held on **Sept. 14, 2020** reported by Court Reporter Butenschoen before Judge Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 09/16/2020 | 876 | **Financial arrangements made** (Original) (3 Days Service) re 875 Transcript Request, **Transcript due by 9/19/2020.** (mb) |
| 09/16/2020 | 877 | ORDER FINDING ROBERT "AZZMADOR" RAY IN CIVIL CONTEMPT. Signed by Senior Judge Norman K. Moon on 9/16/2020. (Order mailed and emailed to Pro Se |

**JA 76**

4/18/23, 3:02 PM                    CM/ECF - U.S. District Court:vawd

| | | Parties)(hnw) |
|---|---|---|
| 09/17/2020 | 878 | REPLY to Response to Motion re 823 MOTION for Summary Judgment *with Exhibits attached* . filed by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) |
| 09/17/2020 | 879 | ORDER granting 864 Motion to Seal Response in Opposition to Defendants Michael Hill, Michael Tubbs and League of the South's Motion for Summary Judgment. Accordingly, Plaintiffs' unredacted Response in Opposition to Defendants Michael Hill,Michael Tubbs and League of the South's Motion for Summary Judgment and supporting Exhibits 1-13, 19-44, 46-61, 65, 68, 72-81, 105-129, 131-137 and 140 be filed under seal by the Clerk pursuant to Local Rule 9. Signed by Magistrate Judge Joel C. Hoppe on 9/17/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 09/18/2020 | 880 | REPLY to Response to Motion re 826 MOTION to Exclude *certain Expert Witnesses* . filed by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party. (Kolenich, James) |
| 09/18/2020 | 881 | TRANSCRIPT of Proceedings: Video Show Cause and Status Hearing held on ◇9/14/2020 before Judge Moon. Court Reporter/Transcriber Mary J. Butenschoen, Telephone number 540-857-5100 Ext. 5312. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 10/9/2020. Redacted Transcript Deadline set for 10/19/2020. Release of Transcript Restriction set for 12/17/2020. (mb) |
| 09/21/2020 | | **IMPORTANT NOTICE:** The United States District Court for the Western District of Virginia (WDVA) will be going live on the Next Generation of CM/ECF (NextGen CM/ECF) Tuesday, October 13, 2020. Preparing for NextGen CM/ECF is a two-step process. Step One is that each attorney must upgrade their individual PACER account, no shared accounts within firms will be allowed. Check and see if your PACER account is an "Upgraded" PACER account. Many PACER accounts have already been upgraded. If any of the following is true, you have an upgraded PACER account and no action is required until after the VAWD NextGen CM/ECF upgrade on **October 13, 2020:** 1) You have an upgraded PACER account for another NextGen Court or 2) Your PACER account was created after August 10, 2014. If none of these are true, you must upgrade your legacy PACER account before you will be able to link your PACER account to your VAWD CM/ECF account for your new NextGen CM/ECF account. Click here to learn how to upgrade your PACER Account. If you still have questions regarding your PACER account, please contact the PACER Service Center 800- 676-6856. Complete information regarding the WDVA NextGen CM/ECF implementation can be found at NextGen Information. (mzc) (ADI) |
| 09/22/2020 | 882 | AGREED PRIVACY ACT PROTECTIVE ORDER. Signed by Magistrate Judge Joel C. Hoppe on 9/22/2020. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 09/22/2020 | 883 | Oral ORDER finding as moot 816 Motion to Compel based on entry of protective order entered this date. Entered by Magistrate Judge Joel C. Hoppe on 9/22/2020. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |

JA 77

| | | |
|---|---|---|
| 09/22/2020 | 884 | NOTICE of Hearing on Motion 823 MOTION for Summary Judgment *with Exhibits attached* : **(CR)** If this is a video conference click here for guidance re: participation via Zoom Telephonic or Video Motion Hearing set for 10/30/2020 02:00 PM in Charlottesville before Senior Judge Norman K. Moon. (Notice mailed and emailed to Pro Se Parties)(hnw) |
| 09/29/2020 | | **IMPORTANT NOTICE:** The Western District of Virginia will be going live on NextGen CM/ECF Tuesday, October 13, 2020. This is a Two-Step process. In Step one each attorney was to make sure they had an upgraded individual PACER account. Now in preparation for Step Two please make sure you know your VAWD CM/ECF username and password. Please manually log in to the VAWD CM/ECF system at ht tps://ecf.vawd.uscourts.gov/cgi-bin/login.pl to make sure you know your current VAWD CM/ECF username and password. (do not rely on the auto-populating in your browser, because you will have to manually enter your CM/ECF username and password during the linking process after we go live on NextGen.) If you do not know your username or password please email ecf@vawd.uscourts.gov and include your bar# and contact phone#. (ADI) (mzc) |
| 09/29/2020 | 885 | Joint Response re 874 Order on Motion to Amend/Correct,, *Enclosing Proposed Amended Schedule* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/29/2020 | 886 | NOTICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey *of Withdrawal of Appearance* (Tolentino, Raymond) |
| 09/30/2020 | 887 | ORDER denying 664 Pro Se Defendant Cantwell's 664 Motion to Dismiss, Motion to Sanction Plaintiffs. Signed by Senior Judge Norman K. Moon on September 30, 2020. (Order emailed and mailed to Pro Se Parties via US Mail)(ca) |
| 10/02/2020 | 888 | Oral ORDER directing James Kolenich, Esq., or Elmer Woodard, Esq., to file notice of non-party deposition under seal. This matter is before the Court on certain Defendants' motion to sanction non-party witness Wes Bellamy for failing to obey a subpoena to appear by videoconference and testify at a properly noticed deposition on July 21, 2020, and to compel Mr. Bellamy to appear for his deposition. ECF No. 817 . Mr. Bellamy did not respond. On or before Wednesday, October 7, 2020, Defendants' counsel shall file a notice of deposition stating the date, time, and place at which Mr. Bellamy's rescheduled deposition will be held, and whether the deposition will be conducted in person, by videoconference, or through some other specified method. The notice shall be filed on the docket under seal. Entered by Magistrate Judge Joel C. Hoppe on October 2, 2020. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order emailed and mailed to Pro Se Parties via US Mail)(ca) |
| 10/02/2020 | 889 | Oral ORDER denying as moot pro se Defendant Richard Spencer's Motion for Permission to Participate in Electronic Filing. ECF No. 833 . The Court previously granted Spencer's request to participate in electronic filing in this case, as long as he still represents himself, on the condition that he comply with the Court's registration procedures. ECF Nos. 757 , 773 . Entered by Magistrate Judge Joel C. Hoppe on October 2, 2020. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order emailed and mailed to Pro Se Parties via US Mail)(ca) |
| 10/05/2020 | 890 | ORDER Denying as Moot and Granting in Part and Denying in Part 837 Motion For Accommodations Signed by Magistrate Judge Joel C. Hoppe on 10/5/2020. (Order mailed to Pro Se Parties via US Mail)(hnw) |

**JA 78**

| | | |
|---|---|---|
| 10/05/2020 | | **IMPORTANT NOTICE:** The Western District of Virginia will be going live on NextGen CM/ECF **Tuesday, October 13, 2020.** The VAWD CM/ECF system will be unavailable from 8:00 am, October 10, 2020, through 8:00 am on Tuesday October 13, 2020. Preparing for NextGen CM/ECF is a two-step process. Step one was to upgrade your PACER account. Each attorney should have their own individual Upgraded PACER account at this time. Step two will be to link your upgraded PACER account to your VAWD CM/ECF account **after** the Court goes live on NextGen CM/ECF October 13, 2020. Instructions for linking you r account can be found by clicking here. Remember you cannot link your accounts until on or after the court goes live on NextGe n October 13, 2020. If you have any additional questions please call the VAWD Clerks Office at 540-857-5100 or email ecf@vawd.uscourts.gov. (ADI) (mzc) |
| 10/07/2020 | 891 | Sealed Document-Defendants' Sealed Notice of Deposition of Non-Party Wes Bellamy (hnw) (Entered: 10/08/2020) |
| 10/09/2020 | 892 | ORDER granting in part and denying in part 817 MOTION TO COMPEL THE DEPOSITION OF WES BELLAMY as more fully set forth in said order Signed by Magistrate Judge Joel C. Hoppe on 10/9/2020. (Order mailed and emailed to Pro Se Parties )(hnw) |
| 10/14/2020 | 893 | MOTION to Voluntary Dismiss *Claims Against Defendant James Alex Fields, Jr.* by Chelsea Alvarado. (Phillips, Jessica) |
| 10/15/2020 | 894 | MOTION for Sanctions *Against Defendant National Socialist Movement* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Phillips, Jessica) |
| 10/19/2020 | 895 | MOTION for Summary Judgment by Richard Spencer. (Attachments: # 1 Exhibit Table of Exhibits)(hnw)Motion Stricken from docket pursuant to ORDER 952 . Modified on 5/20/2021 (dg). (Entered: 10/20/2020) |
| 10/22/2020 | 896 | MOTION to Strike 895 Motion for Summary Judgment by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A)(Bloch, Michael) |
| 10/23/2020 | 897 | Sealed Document-Plaintiffs' Unredacted Response in Opposition to Defendants Michaal Hill, Michael Tubbs and League of the South's Motion for Summary Judgment and supporting Exhibits Filed under seal pursuant to Order 879 (Attachments: # 1 Declaration in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 19, # 16 Exhibit 20, # 17 Exhibit 21, # 18 Exhibit 22, # 19 Exhibit 23, # 20 Exhibit 24, # 21 Exhibit 25, # 22 Exhibit 26, # 23 Exhibit 27, # 24 Exhibit 28, # 25 Exhibit 29, # 26 Exhibit 30, # 27 Exhibit 31, # 28 Exhibit 32, # 29 Exhibit 33, # 30 Exhibit 34, # 31 Exhibit 35, # 32 Exhibit 36, # 33 Exhibit 37, # 34 Exhibit 38, # 35 Exhibit 39, # 36 Exhibit 40, # 37 Exhibit 41, # 38 Exhibit 42, # 39 Exhibit 43, # 40 Exhibit 44, # 41 Exhibit 46, # 42 Exhibit 47, # 43 Exhibit 48, # 44 Exhibit 49, # 45 Exhibit 50, # 46 Exhibit 51, # 47 Exhibit 52, # 48 Exhibit 53, # 49 Exhibit 54, # 50 Exhibit 55, # 51 Exhibit 56, # 52 Exhibit 57, # 53 Exhibit 58, # 54 Exhibit 59, # 55 Exhibit 60, # 56 Exhibit 61, # 57 Exhibit 65, # 58 Exhibit 68, # 59 Exhibit 72, # 60 Exhibit 73, # 61 Exhibit 74, # 62 Exhibit 75, # 63 Exhibit 76, # 64 Exhibit 77, # 65 Exhibit 78, # 66 Exhibit 79, # 67 Exhibit 80, # 68 Exhibit 81, # 69 Exhibit 105, # 70 Exhibit 106, # 71 Exhibit 107, # 72 Exhibit 108, # 73 Exhibit 110, # 74 Exhibit 112, # 75 Exhibit 113, # 76 Exhibit 114, # 77 |

**JA 79**

|  |  |  |
|---|---|---|
|  |  | Exhibit 115, # 78 Exhibit 116, # 79 Exhibit 118, # 80 Exhibit 119, # 81 Exhibit 120, # 82 Exhibit 121, # 83 Exhibit 122, # 84 Exhibit 123, # 85 Exhibit 125, # 86 Exhibit 126, # 87 Exhibit 127, # 88 Exhibit 128, # 89 Exhibit 129, # 90 Exhibit 131, # 91 Exhibit 132, # 92 Exhibit 133, # 93 Exhibit 134, # 94 Exhibit 135, # 95 Exhibit 136, # 96 Exhibit 137, # 97 Exhibit 140, # 98 Exhibit 117, # 99 Exhibit 124) All Video Exhibits lodged in the clerks office on thumb drive. (hnw) |
| 10/27/2020 | 898 | MOTION for Sanctions *Against Robert "Azzmador" Ray* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Phillips, Jessica) |
| 10/29/2020 | 899 | First RESPONSE in Opposition re 894 MOTION for Sanctions *Against Defendant National Socialist Movement* . filed by Jeff Schoep. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(ReBrook, William) |
| 10/30/2020 | 900 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Motion Hearing held on 10/30/2020 re 823 MOTION for Summary Judgment *with Exhibits attached* filed by Michael Tubbs, Michael Hill, League of the South. (Court Reporter: JoRita Meyer) (hnw) |
| 10/30/2020 | 901 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Summary Judgment Hearing held on **October 30, 2020** reported by Court Reporter JoRita Meyer before Judge Norman Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 11/03/2020 | 902 | **Financial arrangements made** (Original) (3 Days Service) re 901 Transcript Request, **Transcript due by 11/5/2020.** (jm) |
| 11/05/2020 | 903 | NOTICE of Hearing: **(CR)** If this is a video conference click here for guidance re: participation via Zoom Jury Trial RESET for Four Weeks; April 26-30, May 3-7, May 10-14, and May 17-21, 2021 09:30 AM in Charlottesville before Senior Judge Norman K. Moon. **Counsel must contact the Clerk's Office no later than five (5) business days before the scheduled trial date for your technology needs.** (Notice mailed and emailed to Pro Se Parties via US Mail)(hnw) Modified on 11/5/2020 to correct Month to "May" (hnw). |
| 11/05/2020 | 904 | Reply re 899 Response in Opposition to Motion, 894 MOTION for Sanctions *Against Defendant National Socialist Movement* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 11/05/2020 | 905 | TRANSCRIPT of Proceedings: Motions held on **10/30/2020** before Judge Moon. Court Reporter/Transcriber JoRita Meyer, Telephone number 540.857.5100, ext. 5311, JoRitaM@vawd.uscourts.gov. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** **Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/27/2020. Redacted Transcript Deadline set for 12/7/2020. Release of Transcript Restriction set for 2/3/2021. (jm)** |
| 11/10/2020 | 906 | RESPONSE in Opposition re 896 MOTION to Strike 895 MOTION for Summary |

**JA 80**

| | | |
|---|---|---|
| | | Judgment . filed by Richard Spencer. (hnw) |
| 11/12/2020 | 907 | NOTICE of Hearing on Motion 826 MOTION to Exclude *certain Expert Witnesses* : **(CR)** (No Interpreter requested) If this is a video conference click here for guidance re: participation via ZoomVIDEO Motion Hearing set for 12/17/2020 10:00 AM in Charlottesville before Senior Judge Norman K. Moon. (Notice mailed to Pro Se Parties via US Mail)(hnw) Modified on 11/13/2020 to Correct TIME of hearing to 10:00 AM(hnw). |
| 11/12/2020 | 908 | Reply re 906 Response in Opposition to Motion . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Bloch, Michael) |
| 11/23/2020 | 909 | Supplemental Brief / Memorandum in Opposition re 801 Response, *in Further Opposition to Third Parties Hill and Lunsford Request for Cost-Shifting*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1) (Mills, David) |
| 11/30/2020 | 910 | MEMORANDUM OPINION & ORDER granting in part and denying in part 601 Motion for Sanctions. Signed by Magistrate Judge Joel C. Hoppe on 11/30/2020. (Opinion and Order mailed to Pro Se Parties via US Mail)(jv) |
| 12/17/2020 | 911 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Motion Hearing held on 12/17/2020 re 826 MOTION to Exclude *certain Expert Witnesses* filed by Jason Kessler, Matthew Parrott, Identity Evropa, Traditionalist Worker Party, Nathan Damigo. (Court Reporter: Mary Butenschoen) (hnw) |
| 12/18/2020 | 912 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Motion Hearing held on December 17, 2020 reported by Court Reporter Butenschoen before Judge Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 12/18/2020 | 913 | TRANSCRIPT REQUEST (Expedited-7 calendar days Service) by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party for Motion Hearing held on 12/17/2020 reported by Court Reporter Mary Butenschoen before Judge Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Kolenich, James) |
| 12/18/2020 | 914 | Financial arrangements made (Original) (Expedited-7 calendar days Service) re 912 Transcript Request, **Transcript due by 12/28/2020.** (mb) |
| 12/18/2020 | 915 | Financial arrangements made (Copy) (Expedited-7 calendar days Service) re 913 Transcript Request, **Transcript due by 12/28/2020.** (mb) |
| 12/23/2020 | 916 | TRANSCRIPT of Proceedings: Motion Hearing held on 12/17/2020 before Judge Moon. Court Reporter/Transcriber Mary J. Butenschoen, Telephone number 540-857-5100 Ext 5312. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 1/13/2021. Redacted Transcript Deadline set for 1/25/2021. Release of Transcript Restriction set for 3/23/2021. (mb) |

JA 81

| | | |
|---|---|---|
| 12/23/2020 | 917 | Transcript Copy Delivered re 913 Transcript Request, (mb) |
| 01/13/2021 | 918 | Consent MOTION for Entry of Default by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Plaintiffs' Corrected First Set of Document Requests, # 2 Plaintiffs' First Set of Interrogatories, # 3 Nationalist Front's Responses and Objections to Plaintiffs First Requests for Production and Interrogatories, # 4 Under Seal, # 5 Plaintiffs' Second Set of Interrogatories to Entity Defendants, # 6 Nationalist Front's Response to Second Set of Interrogatories, # 7 Plaintiffs' Notice of Deposition to Nationalist Front, # 8 Plaintiffs' Notice of Deposition to Jeff Schoep, # 9 Jeff Schoep Deposition Transcript, # 10 Edward ReBrook Email, # 11 Plaintiffs' Notice of Deposition to Nationalist Front, # 12 Edward ReBrook Email, # 13 Statement re Nonappearance of Nationalist Front)(Phillips, Jessica) |
| 01/13/2021 | 919 | MOTION to Seal *Document 918-4* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Phillips, Jessica) |
| 01/15/2021 | 920 | ORDER granting 919 Motion to Seal Signed by Magistrate Judge Joel C. Hoppe on 1/15/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 01/15/2021 | 921 | Sealed Document-Pursuant to Order 92 Exhibit 4 to Plaintiffs Motion for Entry of Default (hnw) |
| 01/15/2021 | 922 | ORDER REFERRING MOTION: 918 Consent MOTION for Entry of Default filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker Motions referred to Joel C. Hoppe. for a report and recommendation. Signed by Senior Judge Norman K. Moon on 1/15/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 01/19/2021 | 923 | Letter re Defendants Motion to Exclude Expert Testimony by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit U.S. v. Hassan - Kohlmann Report, # 2 Exhibit Far-Right Symbols Seen at the U.S. Capitol Riot - Washington Post)(Bloch, Michael) |
| 02/03/2021 | 924 | ORDER; The trial in this matter shall be continued until October 25 to November 19, 2021, the dates previously set aside on the Courts calendar and by the parties for this trial. Signed by Senior Judge (Order mailed and emailed to Pro Se Parties)Norman K. Moon on 2/3/2021. (hnw) |
| 02/03/2021 | 925 | Notice Rescheduling Hearing **(CR)** previously set for April 26-May 21, 2021 at 9:30 a.m. before Judge Norman K. Moon in Charlottesville Jury Trial reset for October 25-November 19, 2021 09:30 AM in Charlottesville before Senior Judge Norman K. Moon. **Counsel must contact the Clerk's Office no later than five (5) business days before the scheduled trial date for your technology needs.** (Notice mailed and emailed to Pro Se Parties)(hnw) |
| 02/22/2021 | 926 | MOTION to Stay *Deposition* by James Alex Fields, Jr. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Memorandum in Support)(Campbell, David) |
| 02/23/2021 | 927 | RESPONSE in Opposition re 926 MOTION to Stay *Deposition and Appoint a Guardian Ad Litem*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Mills, David) |
| 03/02/2021 | 928 | ORDER denying 926 Motion to Stay Case or to appoint a GAL Signed by Magistrate Judge Joel C. Hoppe on 3/2/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |

**JA 82**

| | | |
|---|---|---|
| | | (Main Document 928 replaced on 3/2/2021 to correct header in order ) (hnw). |
| 03/05/2021 | 929 | MOTION for Attorney Fees by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Declaration in Support - Jessica Phillips, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Phillips, Jessica) Modified on 3/8/2021 To correct Errata C to read "EXHIBIT C" (hnw). |
| 03/11/2021 | 930 | Pro Se Objections to Notice of Deposition by Defendant Christopher Cantwell (hnw) |
| 03/16/2021 | 931 | Response re 930 Objections *to Deposition* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 03/19/2021 | 932 | Supplemental Response re 931 Response, *In Opposition to Defendant Cantwell's Objection to Deposition* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A: Notice of Deposition of Christopher Cantwell)(Bloch, Michael) |
| 03/25/2021 | 933 | MEMORANDUM OPINION and ORDER; Plaintiffs' "Motion for Evidentiary Sanctions Against Defendant Robert 'Azzmador' Ray and for an Order Directing Ray to Show Cause Why He Should Not Be Held in Contempt of Court," ECF No. 750, is hereby GRANTED in part and DENIED in part as follows: 1. Plaintiffs' request for a permissive adverse-inference instruction against Defendant Robert "Azzmador" Ray is GRANTED subject to the presiding District Judge's final approval. Plaintiffs should submit their proposed language to the presiding District Judge in their proposed jury instructions. 2. Plaintiffs' request for an order directing Ray to show cause why he should not be held in contempt of court for violating the May 18, 2020 discovery order, ECF No. 728, is DENIED without prejudice, and further such relief as set forth in said order. Signed by Magistrate Judge Joel C. Hoppe on 3/24/2021. (Opinion and Order mailed to Pro Se Parties via US Mail)(hnw) |
| 03/26/2021 | 934 | CERTIFICATE OF SERVICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey re 932 Response, *Supplemental Response re 931 Response, In Opposition to Defendant Cantwell's Objection to Deposition* (Bloch, Michael) |
| 03/29/2021 | 935 | NOTICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey *re withdraw of attorney Scott Stemetzki* (Cahill, Robert) |
| 03/30/2021 | 936 | MEMORANDUM OPINION, ORDER GRANTING Plaintiffs' Renewed Motion for Sanctions Against Defendant Vanguard America, ECF No. 713. Plaintiffs' request for a permissive adverse-inference instruction against Defendant Vanguard America is hereby GRANTED subject to the presiding District Judges final approval. Plaintiffs should submit their proposed language to the presiding District Judge in their proposed jury instructions.. Signed by Magistrate Judge Joel C. Hoppe on 3/30/2021. (Opinion and Order mailed and emailed to Pro Se Parties)(hnw) |
| 03/31/2021 | 937 | ORDER denying Motion to Exclude 826 . However, Defendants may later raise specific objections in the course of the experts' testimony. Signed by Senior Judge Norman K. Moon on 3/31/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 03/31/2021 | 938 | ORDER denying 823 Motion for Summary Judgment. There are material conflicts in evidence, to be set forth more fully in a forthcoming Memorandum Opinion, that preclude an award of summary judgment to League of the South Defendants. |

**JA 83**

| | | |
|---|---|---|
| | | Accordingly, their motion for summary judgment will be and hereby is DENIED. Dkt. 823. Signed by Senior Judge Norman K. Moon on 3/30/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 04/12/2021 | 939 | Pro Se MOTION to Sanction Plaintiffs by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (hnw) |
| 04/12/2021 | 940 | Letter, which was received on April 5th, with last page/signature page for Motion 939 by Christopher Cantwell. The Motion having finally been received in Clerk's office April 12th, to be docketed and joined with signature page. (hnw) |
| 04/15/2021 | 941 | MEMORANDUM OPINION. Signed by Senior Judge Norman K. Moon on 4/15/2021. (Opinion mailed and emailed to Pro Se Parties)(hnw) |
| 04/16/2021 | 942 | Pro Se MOTION to file by Fax by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (hnw) |
| 04/20/2021 | 943 | RESPONSE to Motion re 942 MOTION to file by Fax . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 04/21/2021 | 944 | CERTIFICATE OF SERVICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, Tyler Magill, Marcus Martin, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey re 943 Response to Motion, (Bloch, Michael) |
| 04/26/2021 | 945 | RESPONSE in Opposition re 939 MOTION for Sanctions . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A - Email from J. Kolenich to Judge Hoppe, # 2 Exhibit B - Email from J. Kolenich to M. Bloch, # 3 Exhibit C - Email from C. Cantwell to M. Bloch, # 4 Exhibit D - C. Cantwell Deposition Notice, # 5 Exhibit E - Declaration of Michael L. Bloch) (Bloch, Michael) |
| 04/26/2021 | 946 | Pro se Supplemental to Defendant's 939 MOTION to Sanction Plaintiffs by Christopher Cantwell (hnw) (Entered: 05/04/2021) |
| 05/04/2021 | 947 | Pro se Second Supplemental to Defendant's 939 MOTION to Sanction Plaintiffs by Christopher Cantwell (hnw) (Entered: 05/05/2021) |
| 05/07/2021 | 948 | Letter Updating Court on current situation and address by Christopher Cantwell (Attachments: # 1 Envelope)(hnw) |
| 05/11/2021 | 949 | Response re 946 Additional Evidence, 947 Additional Evidence *Defendant Cantwell's "Supplemental" Motion to Sanction Plaintiffs* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A - Email from A. Conlon to L. Noseworthy, K. Chadbourne)(Bloch, Michael) |
| 05/14/2021 | 950 | Pro se MOTION to Stay Deposition by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Envelope)(hnw) |
| 05/14/2021 | 951 | ORDER; Cantwell's motion to sanction Plaintiffs for their occasional "failure to properly serve him with documents [while]... he has been incarcerated," ECF No. 939, is DENIED; Cantwell's motion to "submit motions, responses, and other necessary correspondence in this case by faxing documents to the Clerk," ECF No. 942, is DENIED ; Cantwell's objection to Plaintiffs' notice of deposition, ECF Nos. 930, 950, is OVERRULED Signed by Magistrate Judge Joel C. Hoppe on 5/14/2021. (Order mailed and emailed to Pro Se Parties )(hnw) |

**JA 84**

| | | |
|---|---|---|
| 05/19/2021 | 952 | ORDER granting 896 Motion to Strike. Defendant Richard Spencer's motion for summary judgment, ECF No. 895 , is STRICKEN from the docket as untimely filed. Signed by Magistrate Judge Joel C. Hoppe on 05/19/2021. (Order mailed to Pro Se Parties via US Mail)(dg) |
| 05/21/2021 | 953 | Mailing received this date. This document has previously been filed at 939 . This document was lost in the mail ( see Post Mark of 3/29/2021 ) and Party, Mr. Cantwell, discovered it had not been received when trying to arrange for signature page to be included. The replacement document was then sent to the Court in April and filed on 4/12/21. (hnw) Modified on 5/21/2021 to correct filed date(hnw). |
| 05/26/2021 | 954 | ORDER Scheduling Status Conference. Signed by Senior Judge Norman K. Moon on 05/26/2021. (Order mailed and emailed to Pro Se Parties)(dg) |
| 05/27/2021 | 955 | NOTICE of Videoconference Hearing: (CR) (No Interpreter requested) (Click on this link for guidance for participation via Zoom and Click on this link for instructions on how to listen to public hearings) **Status Conference set for June 4, 2021 at 2:00 PM via Zoom before Senior Judge Norman K. Moon.** (Notice and Zoom dial-in information emailed and mailed to Pro Se Parties)(ca) |
| 06/01/2021 | 956 | Pro Se Letter requesting copies by Christopher Cantwell. (dg) |
| 06/01/2021 | 957 | MOTION for Reconsideration (Objection) re 952 Order on Motion to Strike, by Richard Spencer. (dg) |
| 06/01/2021 | 958 | Response re 951 Order on Motion for Sanctions,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Stay,, . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A - C. Cantwell Deposition Notice)(Bloch, Michael) |
| 06/04/2021 | 959 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Status Conference held on 6/4/2021 via Zoom. (Court Reporter: Lisa Blair) (ca) |
| 06/04/2021 | 960 | TRANSCRIPT REQUEST (3 Day Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Status Conference held on June 4, 2021 reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 06/04/2021 | 961 | Supplemental Response re 951 Order on Motion for Sanctions,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Stay,, . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 06/07/2021 | 962 | TRANSCRIPT REQUEST (Daily Service) *(Amended)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Status Conference held on June 4, 2021 reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 06/07/2021 | 963 | **Financial arrangements made** (Original) (Daily Service) re 962 Transcript Request, **Transcript due by 6/8/2021.** (lmb) |
| 06/07/2021 | 964 | Order Referring Case to Hon. Joel C. Hoppe for Mediation. Signed by Senior Judge Norman K. Moon on 6/7/2021. Order Mailed and emailed to pro se parties.(hnw) |
| 06/07/2021 | 965 | TRANSCRIPT of Proceedings: Status Conference held on **6/4/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, Telephone number 434.409.4575. **NOTICE RE** |

**JA 85**

<table>
<tr><td></td><td></td><td><b>REDACTION OF TRANSCRIPTS:</b>The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 6/28/2021. Redacted Transcript Deadline set for 7/8/2021. Release of Transcript Restriction set for 9/7/2021. (lmb)</td></tr>
</table>

| 06/07/2021 | 966 | BRIEFING ORDER. Signed by Senior Judge Norman K. Moon on 6/7/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
|---|---|---|
| 06/07/2021 | 967 | REPORT AND RECOMMENDATIONS re 918 Consent MOTION for Entry of Default filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker. Signed by Magistrate Judge Joel C. Hoppe on 6/7/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 06/07/2021 | 968 | Pro Se Letter regarding change of address by Christopher Cantwell. (dg) |
| 06/07/2021 | 969 | MOTION for Leave to File Excess Pages by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Tyler Magill, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Bloch, Michael) |
| 06/08/2021 | 970 | ORAL ORDER: The Court will grant Plaintiffs' motion for leave to file excess pages. Dkt. 969. Plaintiffs shall have up to twenty-five (25) pages for their brief filed pursuant to this Court's briefing order. Dkt. 966. If any Defendant shall seek leave to file a modest number of excess pages, they may file any such request with their brief. Entered by Senior Judge Norman K. Moon on 6/8/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 06/10/2021 | 971 | RESPONSE in Opposition re 957 MOTION for Reconsideration re 952 Order on Motion to Strike, . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 06/11/2021 | 972 | Oral ORDER; In view of the period for supplemental submissions directed by the Court at the June 4, 2021 status conference, the Court deems the letter from pro se Defendant Matthew Heimbach timely filed and will construe it as a motion to change venue. Heimbach emailed said motion to the Clerk's Office on June 9, 2021 and represented that it was mailed on that date. Heimbach and all other pro se parties are advised that, unless e-filing privileges have been granted, the Clerk's Office shall not accept email submissions. Rather, all filings must be timely mailed to the Court. Entered by Senior Judge Norman K. Moon on 6/11/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Parties via US Mail)(hnw) |
| 06/11/2021 | 973 | Pro Se MOTION to Change Venue by Matthew Heimbach. (hnw) |
| 06/11/2021 | 974 | MOTION to Transfer Case *and Response to Court Request for Briefing* by Nathan Damigo, Identity Evropa, Jason Kessler, Matthew Parrott, Traditionalist Worker Party. (Kolenich, James) |
| 06/11/2021 | 975 | Brief/Memorandum *Regarding Trial Feasibility*. filed by James Alex Fields, Jr. (Campbell, David) |

JA 86

| 06/11/2021 | 976 | First MOTION to Transfer Case by Richard Spencer. (Spencer, Richard) |
| 06/11/2021 | 977 | First MOTION to Change Venue by Jeff Schoep. Motions referred to Judge Joel C. Hoppe. (ReBrook, William) |
| 06/11/2021 | 978 | Response re 972 Order,,, *Plaintiffs' Submission Regarding Venue for Trial and Trial Logistics* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A - Declaration of Thomas Baker, # 2 Exhibit B - Declaration of April Muniz, # 3 Exhibit C - Declaration of Natalie Romero, # 4 Exhibit D - Declaration of Marcus Martin, # 5 Exhibit E - Declaration of Devin Willis, # 6 Exhibit F - Declaration of Elizabeth Sines, # 7 Exhibit G - Declaration of Amy Spitalnick, # 8 Exhibit H - Declaration of Michael Bloch, # 9 Exhibit I - Declaration of Jesse W. Stevenson, # 10 Exhibit J - Declaration of Herman Weisberg, # 11 Exhibit K - Declaration of Oren Segal, # 12 Exhibit L - Declaration of Marissa Blair, # 13 Exhibit M - Declaration of Seth Wispelwey, # 14 Exhibit N - Other Lawsuits in Federal Court Relating to Unite the Right)(Bloch, Michael) |
| 06/14/2021 | 979 | Pro Se Orginial, of previously filed document 973 by Matthew Heimbach, accepted by the court- See 972 , received this date. (hnw) |
| 06/18/2021 | 980 | MEMORANDUM OPINION, ORDER For the reasons set forth, the Court concludes that the trial shall remain in Charlottesville, both because there is no venue in another division of the District, and because the factors relevant to such requests to transfer venue weigh in favor of holding the trial in Charlottesville. The Court will therefore DENY Defendants' motions to transfer venue. See Dkts. 973, 974, 975, 976, and 977. Signed by Senior Judge Norman K. Moon on 6/18/2021. (Opinion and Order emailed and mailed to Pro Se Parties)(hnw) |
| 06/21/2021 | 981 | Letter Joint Proposed Amended Pretrial Schedule by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 06/23/2021 | 982 | MEMORANDUM OPINION, ORDER; Plaintiffs' Motion for Sanctions Against Defendant National Socialist Movement, ECF No. 894, is hereby GRANTED. Plaintiffs' request for a permissive adverse-inference instruction against Defendant National Socialist Movement is GRANTED subject to the presiding District Judge's final approval. Plaintiffs should submit their proposed language to the presiding District Judge in their proposed jury instructions. Signed by Magistrate Judge Joel C. Hoppe on 6/23/2021. (Opinion mailed and emailed to Pro Se Parties)(hnw) |
| 06/24/2021 | 983 | STIPULATION *of Fact and Authentication of Documents* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Mills, David) |
| 07/02/2021 | 984 | Supplemental Response re 951 Order on Motion for Sanctions,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Stay,,, . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 07/02/2021 | 985 | MOTION for Attorney Fees *recoverable from Robert "Azzmador" Ray* by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Declaration in Support - Jessica Phillips)(Phillips, Jessica) |
| 07/02/2021 | 987 | Defendant Cantwell's Objection to Plaintiffs' "Joint" Proposed Amended Pretrial |

**JA 87**

| | | |
|---|---|---|
| | | Schedule by Defendant Christopher Cantwell (hnw) (Entered: 07/06/2021) |
| 07/02/2021 | 988 | Defendant Cantwell's Brief in Support of Venue Change. filed by Christopher Cantwell. (hnw) (Entered: 07/06/2021) |
| 07/06/2021 | 986 | CERTIFICATE OF SERVICE by Chelsea Alvarado, Marissa Blair, John Doe, Marcus Martin, April Muniz, Hannah Pearce, Natalie Romero, Elizabeth Sines, Seth Wispelwey re 985 MOTION for Attorney Fees *recoverable from Robert "Azzmador" Ray* (Phillips, Jessica) |
| 07/09/2021 | 989 | Order Setting Settlement Conference. Settlement Conference set for 8/20/2021 11:00 AM in via Zoom before Magistrate Judge Joel C. Hoppe. Signed by Magistrate Judge Joel C. Hoppe on 7/9/21. (Order mailed and emailed to Pro Se Parties via US Mail)(kld) |
| 07/13/2021 | 990 | NOTICE of Hearing: **(FTR)** Status Conference Call re: mediation set for 7/22/2021 10:00 AM by telephone conference before Magistrate Judge Joel C. Hoppe. Dial in information emailed to counsel and pro se parties. (Notice emailed to Pro Se Parties) (kld) |
| 07/15/2021 | 991 | AMENDED PRETRIAL ORDER. Signed by Senior Judge Norman K. Moon on 7/15/2021. (Order mailed and emailed to Pro Se Parties)(hnw |
| 07/22/2021 | 992 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: In Chambers Conference Call re: mediation held on 7/22/2021. (kld) |
| 07/22/2021 | 993 | **CANCELLED** - NOTICE of Hearing: **(FTR)** Discovery Hearing set for 7/23/2021 03:00 PM by telephone conference before Magistrate Judge Joel C. Hoppe. (Dial in information emailed all counsel and to Pro Se Parties)(kld) Notice of hearing docketed in incorrect case - Modified on 7/22/2021 (kld). |
| 07/22/2021 | 994 | Notice of Cancellation of Telephonic Discovery Hearing set for 7/23/21 at 3:00 PM **(No Interpreter requested)**. **Notice of hearing docketed in incorrect case. (kld)** |
| 07/28/2021 | 995 | MOTION for *Nicholas A. Butto* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3755517. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 07/28/2021 | 996 | MOTION for *Makiko Hiromi* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3755526. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 07/28/2021 | 997 | MOTION for *Arpine S. Lawyer* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3755528. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 07/29/2021 | 998 | Oral ORDER granting 995 MOTION for Nicholas A. Butto to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 7/29/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 07/29/2021 | 999 | Oral ORDER granting 997 MOTION for Arpine S. Lawyer to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 7/29/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 07/29/2021 | 1000 | Oral ORDER granting 996 MOTION for Makiko Hiromi to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 7/29/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |

**JA 88**

| 08/06/2021 | 1001 | ORDER to file submissions by Aug 11, 2021 as to James Fields, Jr. and Christopher Cantwell. Signed by Senior Judge Norman K. Moon on 8/6/2021. (Order mailed and emailed to Pro Se Parties via US Mail)(hnw) |
|---|---|---|
| 08/11/2021 | 1002 | MOTION for Writ *of Habeas Corpus* by James Alex Fields, Jr. Motions no longer referred to Judge Joel C. Hoppe. (Attachments: # 1 Memo in Support)(Campbell, David) Modified on 8/12/2021 (hnw). |
| 08/11/2021 | 1003 | MOTION for Sanctions *against Defendant James Alex Fields, Jr.* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24)(Mills, David) |
| 08/11/2021 | 1004 | MOTION to Seal *Motion for Sanctions against Defendant James Alex Fields, Jr. and Selected Supporting Exhibits* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order) (Mills, David) |
| 08/12/2021 | 1005 | RESPONSE to Motion re 1002 MOTION for Writ *of Habeas Corpus* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Mills, David) |
| 08/12/2021 | 1006 | Supplemental RESPONSE in Support re 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit Declaration of Michael L. Bloch, # 2 Exhibit Ex. 01, # 3 Exhibit Ex. 02, # 4 Exhibit Ex. 03, # 5 Exhibit Ex. 04, # 6 Exhibit Ex. 05, # 7 Exhibit Ex. 06, # 8 Exhibit Ex. 07, # 9 Exhibit Ex. 08, # 10 Exhibit Ex. 09, # 11 Exhibit Ex. 10, # 12 Exhibit Ex. 11, # 13 Exhibit Ex. 12, # 14 Exhibit Ex. 13, # 15 Exhibit Ex. 14, # 16 Exhibit Ex. 15, # 17 Exhibit Ex. 16, # 18 Exhibit Ex. 17)(Bloch, Michael) |
| 08/12/2021 | 1007 | MOTION to Seal *Documents 1006-2, 1006-7, 1006-18* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Bloch, Michael) |
| 08/13/2021 | 1008 | First MOTION for *Joshua Smith, ESQ* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3766433. by Willam Rebrook. Motions referred to Judge Joel C. Hoppe. (ReBrook, William) Modified on 10/7/2021 To correct filer (hnw). |
| 08/17/2021 | 1009 | Oral ORDER granting 1008 MOTION for Joshua Smith to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 8/17/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH)VACATED pursuant to Order 1016, Entered 8/16/2021 Modified on 8/19/2021 (hnw) |
| 08/17/2021 | 1010 | ORDER granting 1004 Plaintiff's Motion to Seal Their Motion for Sanctions Against Defendant James Fields Signed by Magistrate Judge Joel C. Hoppe on 8/17/2021. (Order mailed and emailed to Pro Se Parties) (hnw) |
| 08/17/2021 | 1011 | Sealed Document-Motion for Sanctions Against Defendant James A. Fields Jr. (Attachments: # 1 Appendix B, # 2 Exhibit 7, # 3 Exhibit 8, # 4 Exhibit 19, # 5 Exhibit |

| | | 20, # 6 Exhibit 21, # 7 Exhibit 22, # 8 Exhibit 23, # 9 Exhibit 24) Sealed pursuant to Order 1010 (hnw) . |
|---|---|---|
| 08/17/2021 | 1012 | ORDER granting 1007 Motion to Seal Signed by Magistrate Judge Joel C. Hoppe on 8/17/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 08/17/2021 | 1013 | Sealed Document- Exhibt 1 (Attachments: # 1 Exhibit 6, # 2 Exhibit 17) To Plaintiffs' Supplemental Memorandum of Law in Support of Plaintiffs' Motion for Sanctions Against Defendant Matthew Heimbach filed under seal pursuant to Order 1012 (hnw) |
| 08/17/2021 | 1014 | NOTICE of Appearance by Joshua Smith on behalf of Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party (Smith, Joshua) Modified on 8/19/2021 (hnw). STRICKEN from the Docket pursuant to Order 1016 entered 8/19/2021 |
| 08/19/2021 | 1015 | Pro Se MOTION Requesting Transport for Trial of Incarcerated Defendant in response to 1001 Order by Christopher Cantwell. Motion no longer referred to Judge Joel C. Hoppe. (hnw) |
| 08/19/2021 | 1016 | Order Vacating 1009 Oral Order on Motion to Appear Pro Hac Vice and Denying 1008 First MOTION for *Joshua Smith, ESQ* to Appear Pro Hac Vice without prejudice to refiling in compliance with Local Rule 6(d). Accordingly, Smith's Notice of Appearance, ECF No. 1014, is STRICKEN. Signed by Magistrate Judge Joel C. Hoppe on 8/19/2021. (Order mailed and emailed to Pro Se Parties via US Mail)(hnw) |
| 08/19/2021 | 1017 | Order to Respond re 1015 Pro se MOTION Requesting Transport for Trial of Incarcerated Defendant Responses due by 8/23/2021 at Noon. Signed by Senior Judge Norman K. Moon on 8/19/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 08/19/2021 | 1018 | NOTICE of Appearance by William Edward ReBrook, IV on behalf of Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party (ReBrook, William) |
| 08/19/2021 | 1019 | MOTION for *Joshua Smith, ESQ* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3770870. by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party. Motions referred to Judge Joel C. Hoppe. (ReBrook, William) |
| 08/20/2021 | 1020 | Oral ORDER granting 1019 MOTION for Joshua Smith to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 8/20/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 08/20/2021 | 1021 | NOTICE of Appearance by Joshua Smith on behalf of Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party (Smith, Joshua) |
| 08/20/2021 | 1022 | Brief / Memorandum in Opposition re 1003 MOTION for Sanctions *against Defendant James Alex Fields, Jr.* . filed by James Alex Fields, Jr. (Campbell, David) |
| 08/20/2021 | 1023 | Minute Entry for proceedings held before Magistrate Judge Joel C. Hoppe: Settlement Conference held on 8/20/2021. (kld) (Entered: 08/23/2021) |
| 08/20/2021 | 1025 | Defendant Christopher Cantwell's August 12th 2021 Letter to the Court by Christopher Cantwell (hnw) (Entered: 08/23/2021) |
| 08/20/2021 | 1026 | Defendant Christopher Cantwell's August 11th 2021 Letter to the Court by Christopher Cantwell (hnw) (Entered: 08/23/2021) |
| 08/23/2021 | 1024 | RESPONSE to Motion re 1015 MOTION Requesting Transport for Trial of Incarcerated Defendant re 1001 Order . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |

| 08/24/2021 | 1027 | NOTICE by Nathan Damigo, Identity Evropa, Jason Kessler *Defendants' Proposed Questions to be Included in the Jury Questionnaire* (Kolenich, James) |
|---|---|---|
| 08/24/2021 | 1028 | Second MOTION for Sanctions *(Evidentiary Sanctions against Defendant Robert "Azzmador" Ray)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Phillips, Jessica) |
| 08/24/2021 | 1029 | NOTICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey *Plaintiffs' Proposed Juror Questionnaire* (Bloch, Michael) |
| 08/26/2021 | 1030 | Consent MOTION for Extension of Time to File Response/Reply as to 1006 Response in Support of Motion,,, by Matthew Heimbach. Motions referred to Judge Joel C. Hoppe. (Smith, Joshua) |
| 08/26/2021 | 1031 | ORDER granting 1015 Motion requesting transportation to Charlottesville for trial, as to Christopher Cantwell. A Writ of Habeas Corpus Ad Testificandum will issue in accordance with 28 U.S.C. § 2241(c)(5), requesting that the Bureau of Prisons transport him from USP Marion, where he is now incarcerated, to Charlottesville, Virginia, for his trial. The U.S. Marshal's Service is directed to transport Christopher Cantwell to Charlottesville for trial, which is scheduled for October 25 to November 19, 2021. Signed by Senior Judge Norman K. Moon on 8/26/2021. (Order mailed to Pro Se Parties via US Mail)(hnw) |
| 08/26/2021 | 1032 | Order Requesting the Warden at USP Marion to transport Christopher Cantwell #00991-509 to the United States District Court, Charlottesville, VA for the Jury Trial starting on October 25, 2021 beginning at 9:30 a.m.. Signed by Senior Judge Norman K. Moon on 8/26/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 08/26/2021 | 1033 | ORDER denying 1002 Motion for Writ. Following Fields's counsel's consultation with, at minimum, Fields's case manager at MCFP Springfield, Fields's counsel may within seven (7) days file any motion requesting measures to facilitate Fields's remote access for trial and means of communication with counsel during trial. Signed by Senior Judge Norman K. Moon on 8/26/2021. (Order mailed to Pro Se Parties via US Mail)(hnw) |
| 08/27/2021 | 1034 | Oral ORDER granting 1030 Motion for Extension of Time to File Response/Reply. Defendant Matthew Heimbach shall respond to plaintiff's brief, ECF No. 1006, no later than September 7, 2021. Entered by Magistrate Judge Joel C. Hoppe on 8/27/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 08/27/2021 | 1035 | ORDER: that the jurors be escorted each day to and from the U.S. Courthouse in Charlottesville, by a U.S. Marshal in a vehicle to be provided at Court expense.. Signed by Senior Judge Norman K. Moon on 8/27/2021. (Order mailed and emailed to Pro Se Parties)(hnw) (Main Document 1035 replaced on 8/27/2021 with dated copy ) (hnw). |
| 08/27/2021 | 1036 | Letter re Plaintiffs' Expert by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 08/27/2021 | 1037 | REPLY to Response to Motion re 1003 MOTION for Sanctions *against Defendant James Alex Fields, Jr.* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 25)(Mills, David) |

| 09/03/2021 | 1038 | MOTION to Compel *Permit Virtual Observation of Trial* by James Alex Fields, Jr. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Appendix)(Campbell, David) |
|---|---|---|
| 09/03/2021 | 1039 | ORAL ORDER Upon consideration of the Plaintiffs' Motion for Monetary Sanctions against Defendant Robert 'Azzmador' Ray, Dkt. 898, the Court FINDS that Plaintiffs have established an entitlement to seek monetary sanctions against Mr. Ray in the form of their reasonable fees and expenses directly caused by Mr. Ray's failure to attend his depositions on July 29, 2020, and September 14, 2020, as well as those incurred in preparation for Mr. Ray's civil contempt hearing on September 14, 2020. The Court has already made findings regarding Mr. Ray's failure to attend his depositions as well as failure to attend his civil contempt hearing, in this Court's Order Finding Robert 'Azzmador' Ray in Civil Contempt. Dkt. 877. Those findings further support Plaintiffs' Motion here. Dkt. 898. In addition, Mr. Ray has not taken any steps to purge himself of contempt. Plaintiffs are entitled to seek such reasonable fees and expenses from Mr. Ray. See also Fed. R. Civ. P. 37(d)(3).Accordingly, Plaintiffs shall file within ten (10) days a petition for reasonable fees and expenses incurred in connection with Mr. Ray's failure to attend his depositions and incurred in preparation for Mr. Ray's civil contempt hearing. The propriety and reasonableness of any specific requested sums shall be determined upon consideration of Plaintiffs' petition. Plaintiffs' Motion for Monetary Sanctions against Robert 'Azzmador' Ray is GRANTED to this extent. Dkt. 898. It is so ORDERED. Entered by Senior Judge Norman K. Moon on 09/03/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(dg) Modified on 9/10/2021 To correct docket text (dg). |
| 09/03/2021 | 1040 | MEMORANDUM OPINION. Signed by Senior Judge Norman K. Moon on 09/03/2021. (Opinion mailed and emailed to Pro Se Parties)(dg) |
| 09/07/2021 | 1041 | ORDER - Cantwell is afforded leave to file any submission with the Clerks Office in this action by electronic means. Signed by Senior Judge Norman K. Moon on 09/07/2021. (Order mailed and emailed to Pro Se Parties)(dg) |
| 09/07/2021 | 1042 | Rule 26(a)(3) Pretrial Disclosures by Defendant James Alex Fields, Jr.(Campbell, David) |
| 09/07/2021 | 1043 | Rule 26(a)(3) Pretrial Disclosures by Defendants Nathan Damigo, Identity Evropa, Jason Kessler.(Kolenich, James) |
| 09/07/2021 | 1044 | Consent MOTION for Extension of Time to File Response/Reply as to 1006 Response in Support of Motion,,, by Matthew Heimbach. Motions referred to Judge Joel C. Hoppe. (Smith, Joshua) |
| 09/07/2021 | 1045 | Rule 26(a)(3) Pretrial Disclosures by Defendants Michael Hill, League of the South, Michael Tubbs.(Jones, Bryan) |
| 09/07/2021 | 1046 | Rule 26(a)(3) Pretrial Disclosures by Defendant Jeff Schoep.(ReBrook, William) |
| 09/07/2021 | 1047 | Rule 26(a)(3) Pretrial Disclosures by Plaintiffs Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey.(Bloch, Michael) |
| 09/08/2021 | 1048 | Oral ORDER granting 1044 Motion for Extension of Time to File Response/Reply. Defendant Matthew Heimbach's response to plaintiffs' motion for sanctions is due by September 9, 2021. Entered by Magistrate Judge Joel C. Hoppe on 9/8/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 09/08/2021 | 1049 | NOTICE of Appearance by Arpine Lawyer on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth |

**JA 92**

| | | Sines, Seth Wispelwey (Lawyer, Arpine) |
|---|---|---|
| 09/08/2021 | 1050 | NOTICE of Appearance by Nicholas Butto on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Butto, Nicholas) |
| 09/08/2021 | 1051 | NOTICE of Appearance by Makiko Hiromi on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Hiromi, Makiko) |
| 09/08/2021 | 1052 | Response re 1038 MOTION to Compel *Permit Virtual Observation of Trial* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/09/2021 | 1053 | Oral ORDER; Upon consideration of one plaintiff, Ms. Chelsea Alvarado's unopposed motion to voluntarily with draw her claims without prejudice against Defendant Fields, for the reasons set forth in said motion and otherwise finding good cause shown, and there being no opposition thereto, the Court hereby GRANTS said motion. Dkt. 893. See Fed. R. Civ. P. 41(a)(2). This Order does not impact any other claims by Ms. Alvarado against any other Defendant, or by any other Plaintiff against any Defendant. Entered by Senior Judge Norman K. Moon on 9/9/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached*. (Order mailed to Pro Se Parties via US Mail)(hnw) |
| 09/09/2021 | 1054 | RESPONSE to Motion re 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Matthew Heimbach. (Attachments: # 1 Exhibit Heimbach Deposition (Compressed, Redacted), # 2 Exhibit Brooke Heimbach Affidavit, # 3 Exhibit Bloch Declaration)(Smith, Joshua) |
| 09/10/2021 | 1055 | Pro Se RESPONSE in Opposition re 1003 MOTION for Sanctions *against Defendant James Alex Fields, Jr*. filed by Christopher Cantwell. (dg) Modified on 9/10/2021 to correct docket text (dg). |
| 09/10/2021 | 1056 | Pro Se MOTION to Enjoin Non-Party Entity U.S. Bureau of Prisons from obstructing Defendant's Time Sensitive Communications with the Court by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (dg) |
| 09/10/2021 | 1057 | Pro Se RESPONSE in Opposition re 1028 Second MOTION for Sanctions (*Evidentiary Sanctions against Defendant Robert "Azzmador" Ray*). filed by Christopher Cantwell. (dg) |
| 09/10/2021 | 1058 | ORDER Directing Meet and Confer. Signed by Senior Judge Norman K. Moon on 09/10/2021. (Order mailed and emailed to Pro Se Parties)(dg) |
| 09/13/2021 | 1059 | Second MOTION for Attorney Fees *recoverable from Robert "Azzmador" Ray* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Declaration in Support - Jessica Phillips)(Phillips, Jessica) |
| 09/13/2021 | 1060 | CERTIFICATE OF SERVICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey re 1059 Second MOTION for Attorney Fees *recoverable from Robert "Azzmador" Ray (Amended Certificate of Service)* (Phillips, Jessica) |
| 09/13/2021 | 1062 | MOTION for Leave to File Instanter by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit Cantwell's Objections)(hnw) (Entered: 09/14/2021) |

**JA 93**

| 09/13/2021 | 1063 | MOTION to Order the US to Appear and to Provide Cantwell and Lay Counsel with Adequate Access to the Electronic Materials and Cantwell Adequate Printing Capability by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit Declaration of Cantwell, # 2 Exhibit Declaration of White)(hnw) (Entered: 09/14/2021) |
| 09/13/2021 | 1064 | RESPONSE to the Motion re 1003 MOTION for Sanctions *against Defendant James Alex Fields, Jr.*. filed by Christopher Cantwell. (hnw) (Entered: 09/14/2021) |
| 09/13/2021 | 1065 | Defendant Christopher Cantwell's Partial Exhibits List (Pretrial Disclosures) by Defendant Christopher Cantwell (hnw) (Entered: 09/14/2021) |
| 09/13/2021 | 1066 | MOTION in Limine for a Determination that Animus against the Domestic Terror Organization Antifa and other Members of the Woke Progressive Left is not a form of "Class Based Invidiously Discriminatroy Animus" Prohibited by 42 USC §1985(3) by Christopher Cantwell. (hnw) (Entered: 09/14/2021) |
| 09/14/2021 | 1061 | Rule 26(a)(3) Pretrial Disclosures by Defendant James Alex Fields, Jr.(Campbell, David) |
| 09/14/2021 | 1067 | ORDER denying as moot 1056 Motion To Enjoin Non-Party Entity U.S. Bureau of Prisons from Obstructing Defendant's Time Sensitive Communications with the Court Signed by Magistrate Judge Joel C. Hoppe on 9/14/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 09/14/2021 | 1068 | Rule 26(a)(3) Pretrial Disclosures by Defendants Michael Hill, League of the South, Michael Tubbs.(Jones, Bryan) |
| 09/14/2021 | 1069 | Rule 26(a)(3) Pretrial Disclosures by Defendant Jeff Schoep.(ReBrook, William) |
| 09/14/2021 | 1070 | Rule 26(a)(3) Pretrial Disclosures by Defendants Nathan Damigo, Identity Evropa, Jason Kessler.(Kolenich, James) |
| 09/15/2021 | 1072 | MOTION to Seal Document 1071 Letter, by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Phillips, Jessica) |
| 09/15/2021 | 1073 | Oral ORDER granting 1072 Motion to Seal Document. The Clerk shall maintain under seal the letter and exhibit list filed at ECF No. 1071. Entered by Magistrate Judge Joel C. Hoppe on 9/15/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached*. (Order mailed to Pro Se Parties via US Mail)(JCH) |
| 09/15/2021 | 1074 | Letter Enclosing Plaintiffs' Exhibit List by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A-Plaintiffs' Exhibit List)(Phillips, Jessica) |
| 09/15/2021 | 1075 | ORDER Directing Submissions on Payment for Cantwell Transportation and directing Meet and Confer as soon as possible. Signed by Senior Judge Norman K. Moon on 9/15/2021. (hnw) |
| 09/16/2021 | 1076 | First Brief/Memorandum *Exhibit*. filed by Richard Spencer. (Spencer, Richard) |
| 09/16/2021 | 1077 | Pro Se MOTION in Limine by Christopher Cantwell. (hnw) |
| 09/16/2021 | 1078 | Pro se Response re 1031 Order on Motion for Miscellaneous Relief, filed by Christopher Cantwell. (Attachments: # 1 Exhibits)(hnw) |
| 09/16/2021 | 1079 | REPLY to Response to Motion re 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* . filed by Chelsea Alvarado, Thomas |

**JA 94**

| | | |
|---|---|---|
| | | Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/17/2021 | 1080 | Response re 1075 Order *Directing Submissions on Payment for Cantwell Transportation and directing Meet and Confer as soon as possible* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/17/2021 | 1081 | Rule 26(a)(3) Pretrial Disclosures by Defendants Michael Hill, League of the South, Michael Tubbs.(Jones, Bryan) |
| 09/18/2021 | 1082 | Response re 1080 Response, *plaintiffs' submission regarding transportation of Christopher Cantwell for Trial* . filed by Nathan Damigo, Identity Evropa, Jason Kessler. (Kolenich, James) |
| 09/20/2021 | 1083 | Letter re: Correction of Error in ECF No. 1054 by Matthew Heimbach (Smith, Joshua) |
| 09/20/2021 | 1084 | Pro Se MOTION to Compel Co-Defendants' Fed.R.Civ.P. 26(a) Disclosures to Compel Plaintiffs' Disclosure of the Deposition of Christopher Cantwell and to Compel Plaintiffs to provide paper copies of all filings and discovery previously provided in electronic format by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Declaration)(hnw) |
| 09/20/2021 | 1085 | Pro Se MOTION in Limine for a determination that bias against those who identify as "Jews" is not a form of "Class based invidiously discriminatory animus" prohibited by 42 USC § 1958 (3) by Christopher Cantwell. (hnw) |
| 09/20/2021 | 1086 | Pro Se List of Witnesses by Defendant Christopher Cantwell (hnw) |
| 09/20/2021 | 1087 | Pro Se RESPONSE to Plaintiff's Motion 457 MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* (Doc 457, 539, 1006). filed by Christopher Cantwell. (hnw) |
| 09/20/2021 | 1088 | Pro Se MOTION in Limine to exclude all evidence of Defendants' perceived biases against those who identify as "Jews" pursuant to Fed.R.Evid. 401, 402 and 403 by Christopher Cantwell. (hnw) |
| 09/20/2021 | 1089 | Pro Se Response re 1058 Order . filed by Christopher Cantwell. (Attachments: # 1 Witness Exhibit List previously received by mail and filed this date) These documents received by email (hnw) Modified on 10/29/2021 typographical error (hnw). |
| 09/20/2021 | 1090 | Pro Se MOTION in Limine for a determination that plaintiffs' claims arose ex turpi causa and thus are barred in pari delicto by Christopher Cantwell. (hnw) |
| 09/20/2021 | 1091 | Response re 1058 Order *Directing Meet and Confer* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - Plaintiffs' Amended Witness List) (Bloch, Michael) |
| 09/20/2021 | 1092 | Additional copy of document 1085 MOTION in Limine for a determination that bias against those who identify as "Jews" is not a form of "Class based invidiously discriminatory animus" prohibited by 42 USC § 1958 (3 ) received by email along with additional filings by Christopher Cantwell, the Clerk having received both mail and email filings this date. (hnw) |
| 09/20/2021 | 1093 | Additional copy of document 1084 MOTION to Compel Co-Defendants' Fed.R.Civ.P. 26(a) Disclosures to Compel Plaintiffs' Disclosure of the Deposition of Christopher Cantwell and to Compel Plaintiffs to provide paper copies of all filings and discovery previously provid ed in electronic format received by email along with additional filings |

**JA 95**

|  |  | by Christopher Cantwell, the Clerk having received both mail and email filings this date(hnw) |
|---|---|---|
| 09/20/2021 | 1094 | Additional copy of document 1077 MOTION in Limine for a determination that simple assault, simple batter, and/or, any other act incapable of causing bodily harm but involving the use of force is not a "Badge or Incident of Slavery" proscribed by US Const Amend XIII received by email along with additional filings by Christopher Cantwell, the Clerk having received both mail and email filings this date. (hnw) |
| 09/20/2021 | 1095 | Additional copy of document 1078 Response to the Court's Order on Transportation Costs by Christopher Cantwell received by email along with additional filings by Christopher Cantwell, the Clerk having received both mail and email filings this date. (hnw) |
| 09/20/2021 | 1096 | Pro Se MOTION for Discovery Sanctions against Plaintiff Thomas Baker by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit)(hnw) |
| 09/20/2021 | 1097 | Objections re 1047 Rule 26(a)(3)Pretrial Disclosures, Plaintiff's Witness Lits by Christopher Cantwell (hnw) |
| 09/20/2021 | 1098 | Pro se MOTION for Discovery Sanctions against Plaintiffs for Failure to Timely Disclose the "Discord Production" by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit)(hnw) |
| 09/20/2021 | 1099 | Pro se Motion to Amend Discovery, Pretrial, and Trial Schedules and to Extend Filing Deadlines by Christopher Cantwell (hnw) (Main Document 1099 replaced on 9/21/2021 and Additional attachment(s) added # 1 Exhibit Sworn Declaration) (hnw) Corrected for clerical error. Declaration docketed with motion following as one document. Corrected to show pending motion with declaration as exhibit |
| 09/21/2021 | 1100 | Response *Correcting Plaintiffs' Response 1091 to Order Directing Meet and Confer 1058* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - Plaintiffs' Amended Witness List, # 2 Exhibit 2 - Email from J. Phillips to E. Kline)(Bloch, Michael) |
| 09/21/2021 | 1101 | Additional Copies received in the mail this date of Documents 1062, 1063, 1064, 1065, 1066, and 1077 from Christopher Cantwell (hnw) |
| 09/21/2021 | 1102 | Pro Se Supplemental MOTION to Exclude the Deposition Testimonies of Robert Isaacs Baker, Bradley Griffin, Dillon Hopper Izarry and Thomas Rosseau by Christopher Cantwell. Motions no longer referred to Judge Joel C. Hoppe. (hnw) Modified on 9/22/2021 (hnw). |
| 09/21/2021 | 1103 | Pro se FIRST SWORN DECLARATION of Christopher Cantwell regarding Plaintiff's Failure to Notice Depositions. (hnw) |
| 09/21/2021 | 1104 | Order Directing the Warden at USP Marion to transport Christopher Cantwell #00991-509 to the United States District Court, Charlottesville, VA for the Jury Trial on October 25 through close of trial beginning at 9:30 a.m.. Signed by Senior Judge Norman K. Moon on 9/21/2021. (Order mailed to Pro Se Parties via email and mail)(hnw) |
| 09/21/2021 | 1105 | ORDER Directing Cantwell Transportation Costs be borne by the US Government. Signed by Senior Judge Norman K. Moon on 9/21/2021. (Order mailed to Pro Se Parties via email and mail)(hnw) |
| 09/22/2021 | 1106 | MEMORANDUM OPINION and ORDER, Granting in Part and Denying in Part without prejudice 1028 Second MOTION for Sanctions *(Evidentiary Sanctions against* |

| | | |
|---|---|---|
| | | *Defendant Robert "Azzmador" Ray)* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker.. Signed by Magistrate Judge Joel C. Hoppe on 9/22/2021. (Opinion mailed to Pro Se Parties via email and mail)(hnw) |
| 09/22/2021 | 1107 | Rule 26(a)(3) Pretrial Disclosures by Defendant Jeff Schoep.(ReBrook, William) |
| 09/23/2021 | 1108 | Response re 1064 Response to Motion, 1089 Response, 1078 Response, 1084 MOTION to Compel, 1063 MOTION to Order the US to Appear and to Provide Cantewll and Lay Counsel with Adequate Access to the Electronic Materials and Cantwell Adequate Printing Capability, 1066 MOTION in Limine, 1088 MOTION in Limine, 1099 MOTION to Amend/Correct, 1090 MOTION in Limine, 1065 Rule 26(a)(3)Pretrial Disclosures, 1097 Objections, 1098 MOTION for Sanctions, 1085 MOTION in Limine, 1086 Rule 26(a)(3)Pretrial Disclosures, 1096 MOTION for Sanctions, 1062 MOTION Leave to File Instanter, 1087 Response to Motion, 1102 MOTION to Exclude, 1077 MOTION in Limine, 1103 Affidavit . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/23/2021 | 1109 | Pro Se MOTION to Order the US to Provide Cantwell with Reasonable Access to the Court and the Record by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Declaration of Cantwell)(hnw) (Entered: 09/24/2021) |
| 09/23/2021 | 1110 | Defendant Christopher Cantwell's September 22nd 2021 Letter to the Court by Christopher Cantwell (hnw) (Entered: 09/24/2021) |
| 09/24/2021 | 1111 | MOTION for *Agbeko C. Petty* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3797181. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 09/24/2021 | 1112 | MOTION for *Giovanni J. Sanchez* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3797189. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 09/24/2021 | 1113 | Response re 1110 Letter . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/27/2021 | 1114 | Emergency MOTION for Protective Order *Temporarily Restricting Extrajudicial Statements by Parties, Their Counsel, and Any Organization Funding This Litigation* by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Smith, Joshua) |
| 09/27/2021 | 1119 | PRO SE MOTION in Limine and Notice of Intent to Introduce Statement Against Interest of Unavailable Witness Dwayne Dixon by Christopher Cantwell. (hnw) (Entered: 09/29/2021) |
| 09/27/2021 | 1120 | Pro Se Objections by Defendant Christopher Cantwell to the Magistrate's Order 1106 (hnw) (Entered: 09/29/2021) |
| 09/27/2021 | 1121 | Pro Se MOTION in Limine to Bar Plaintiffs from Arguing or Presenting Evidence in Support of Theories of Aiding or Abetting or Contributory Negligence Towards Violations of Va Ann Code §8.01.-42.1. Assault, or any other Tort by Christopher Cantwell. (hnw) (Entered: 09/29/2021) |

**JA 97**

| 09/27/2021 | 1122 | Pro se MOTION in Limine to Provide Cantwell with Access to the Discovery and Necessary Legal Materials at Trial by Christopher Cantwell. (hnw) (Entered: 09/29/2021) |
| 09/27/2021 | 1123 | Pro se MOTION in Limine for a Determination that no Private Right of Action Lies for Conspiracy to Violate a Virginia State Statue Absent Enforcement Provisions, to bar Plaintiffs from Arguing the Same, and, to Clarify Whether Plaintiffs have Pled a Valid Claim for Conspiracy to Commit False Imprisonment by Christopher Cantwell. (hnw) (Entered: 09/29/2021) |
| 09/27/2021 | 1124 | Pro Se MOTION in Limine to Exclude Evidence of Cantwell's Prior Alleged Felonious Conduct by Christopher Cantwell. (hnw) (Entered: 09/29/2021) |
| 09/27/2021 | 1125 | Pro Se Reply re 1080 . filed by Christopher Cantwell. (hnw) (Entered: 09/29/2021) |
| 09/27/2021 | 1126 | Pro se MOTION for Leave to Supplement Defendant's Exhibit List and Disclosure of the Transcript of the August 11, 2017, Leadership Meeting by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (hnw) (Additional attachment(s) added on 10/29/2021: # 1 Exhibit Transcript) (hnw).Transcript added to entry under seal pursuant to Order 1360 entered 10/28/2021 (Entered: 09/29/2021) |
| 09/27/2021 | 1127 | Additional copies of Documents previous filed/received by by Christopher Cantwell Declaration (Attachments: # 1 Supplemental Motion)(hnw) (Entered: 09/29/2021) |
| 09/28/2021 | 1115 | ORAL ORDER granting 1111 MOTION for Agbeko C. Petty to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 9/28/21. *This Notice of Electronic Filing is the Official ORDER for this entry*. *No document is attached*.(JCH) |
| 09/28/2021 | 1116 | ORAL ORDER granting 1112 MOTION for Giovanni J. Sanchez to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 9/28/21. *This Notice of Electronic Filing is the Official ORDER for this entry*. *No document is attached*.(JCH) |
| 09/28/2021 | 1117 | Objections by Defendant James Alex Fields, Jr re 1074 Letter, (Campbell, David) |
| 09/28/2021 | 1118 | Response *to Defendant's Rule 26(a)(3) Disclosures* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/29/2021 | 1128 | NOTICE of Appearance by Agbeko Petty on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Petty, Agbeko) |
| 09/29/2021 | 1129 | NOTICE of Appearance by Giovanni Sanchez on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Sanchez, Giovanni) |
| 09/29/2021 | 1130 | Supplemental Response re 1058 Order *Directing Meet and Confer* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/29/2021 | 1131 | Additional Copies of documents previously filed ( docs 1109 and 110) by Christopher Cantwell (hnw) (Entered: 09/30/2021) |
| 09/29/2021 | 1132 | Pro Se MOTION in Limine and Notice of Intent to Introduce Statements Against Interest and Prior Testimony of Unavailable Witness Emily Gorcenski by Christopher Cantwell. (hnw) (Entered: 09/30/2021) |
| 09/29/2021 | 1133 | Pro Se Motion for issuance of subpoenas by US Marshals Service by Defendant Christopher Cantwell by Christopher Cantwell. (hnw) Modified on 9/30/2021 filed date |

**JA 98**

| | | |
|---|---|---|
| | | corrected to fix clerical error (hnw). (Entered: 09/30/2021) |
| 09/30/2021 | 1134 | Supplemental Response re 1108 Response,,, *Response re 1064 Response to Motion, 1089 Response, 1078 Response, 1084 MOTION to Compel, 1063 MOTION to Order the US to Appear and to Provide Cantwell and Lay Counsel with Adequate Access to the Electronic Materials and Cantwell Adequate Printing Capability, 1066 MOTION in Limine, 1088 MOTION in Limine, 1099 MOTION to Amend/Correct, 1090 MOTION in Limine, 1065 Rule 26(a)(3)Pretrial Disclosures, 1097 Objections, 1098 MOTION for Sanctions, 1085 MOT ION in Limine, 1086 Rule 26(a)(3)Pretrial Disclosures, 1096 MOTION for Sanctions, 1062 MOTION Leave to File Instanter, 1087 Response to Motion, 1102 MOTION to Exclude, 1077 MOTION in Limine, 1103 Affidavit. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey.* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 09/30/2021 | 1135 | Additional copies of documents previously filed received by Christopher Cantwell (hnw) (Entered: 10/01/2021) |
| 09/30/2021 | 1136 | ORDER ADOPTING REPORT AND RECOMMENDATIONS ; granting 918 Motion for Entry of Default; adopting 967 Report and Recommendations. Signed by Senior Judge Norman K. Moon on 9/30/2021. (Order mailed and emailed to Pro Se Parties) (hnw) (Entered: 10/01/2021) |
| 10/01/2021 | 1137 | MOTION for *Khary J. Anderson* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3802527. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 10/01/2021 | 1138 | MOTION for *Gemma Seidita* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3802534. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 10/01/2021 | 1139 | MOTION for *Allegra K. Flamm* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3802542. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 10/01/2021 | 1140 | Letter Enclosing Plaintiffs' Corrected and Amended Exhibit List by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A - Plaintiffs' Corrected and Amended Exhibit List)(Phillips, Jessica) |
| 10/02/2021 | 1141 | AMENDED DOCUMENT by Nathan Damigo, Identity Evropa, Jason Kessler. Amendment to 1043 Rule 26(a)(3)Pretrial Disclosures *Amended Witness List* (Kolenich, James) |
| 10/02/2021 | 1142 | AMENDED DOCUMENT by Nathan Damigo, Identity Evropa, Jason Kessler. Amendment to 1070 Rule 26(a)(3)Pretrial Disclosures *Amended Exhibit List* (Kolenich, James) |
| 10/04/2021 | 1143 | AMENDED DOCUMENT by Nathan Damigo, Identity Evropa, Jason Kessler. *Second Amended Exhibit List* (Kolenich, James) |
| 10/04/2021 | 1144 | MOTION in Limine *to Exclude Defendants from Introducing Collateral Source Evidence* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |

JA 99

| 10/04/2021 | 1145 | MOTION in Limine *to Preclude the Heaphy Report and the Testimony of Timothy J. Heaphy at Trial* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Phillips, Jessica) |
|---|---|---|
| 10/04/2021 | 1146 | COVID-19 Health Precautions ORDER. Signed by Senior Judge Norman K. Moon on 10/04/2021. (Attachments: # 1 COVID19 Attestation) (Order mailed and emailed to Pro Se Parties)(dg) |
| 10/04/2021 | 1147 | MOTION in Limine by Michael Hill, League of the South, Michael Tubbs. (Attachments: # 1 Exhibit Exhibit 1 - Heaphy Report, # 2 Exhibit Exhibit 2 - Kessler Order)(Jones, Bryan) |
| 10/04/2021 | 1148 | MOTION in Limine *seeking exclusion or limitation of evidence and judicial notice* by Nathan Damigo, Identity Evropa, Jason Kessler. (Attachments: # 1 Text of Proposed Order, # 2 Declaration in Support of Jason Kessler)(Kolenich, James) |
| 10/04/2021 | 1149 | MOTION in Limine *for the Court to Deem Authentic Certain Photographs and Videos Depicting Defendant Robert "Azzmador" Ray* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1991, # 2 Exhibit 2071, # 3 Exhibit 2112, # 4 Exhibit 2643, # 5 Exhibit 2738, # 6 Exhibit 2761, # 7 Exhibit 2769, # 8 Exhibit 2805, # 9 Exhibit 2810, # 10 Exhibit 2820, # 11 Exhibit 2880, # 12 Exhibit 3234, # 13 Exhibit 3244, # 14 Exhibit 3253, # 15 Exhibit 3340)(Phillips, Jessica) |
| 10/04/2021 | 1150 | RESPONSE in Opposition re 1102 MOTION to Exclude . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1-19-08-01_Depo Notice Re Hopper, # 2 Exhibit 2-19-09-11_Rousseau Depo subpoena, # 3 Exhibit 3-19-10-01_Rousseau Depo subpoena, # 4 Exhibit 4-19-10-08_Depo Notice Re Rousseau, # 5 Exhibit 5-20-06-01_Hopper Notice, # 6 Exhibit 6-20-06-15_Hopper Deposition Notice, # 7 Exhibit 7-20-05-28_Notice of Isaacs and Griffin, # 8 Exhibit 8-20-06-04_Depo Notice Re Rousseau, # 9 Exhibit 9-20-06-10_Depo Notice Re Rousseau, # 10 Exhibit 10-20-06-16_Rousseau Deposition Notice, # 11 Exhibit 11-20-07-20_Rousseau Deposition Notice)(Mills, David) |
| 10/04/2021 | 1151 | Deposition Designation by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey.(Mills, David) |
| 10/04/2021 | 1152 | MOTION in Limine *to Exclude Trial Witnesses Not Previously Disclosed in Discovery* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A - Declaration of Michael L. Bloch in Support, # 2 Exhibit B - Declaration of Jessica Phillips in Support, # 3 Exhibit C - Rule 26(a) Disclosures, # 4 Exhibit D - Amended Initial Disclosures)(Phillips, Jessica) |
| 10/04/2021 | 1156 | Additional copies of documents previously filed at 1120, 1089 and 1090 by Christopher Cantwell (hnw) (Entered: 10/05/2021) |
| 10/04/2021 | 1157 | Pro se MOTION in Limine to Bar Plaintiffs from Introducing Evidence about the Supposed Holocaust as Irrelevant and Inflammatory by Christopher Cantwell. (hnw) (Entered: 10/05/2021) |
| 10/04/2021 | 1158 | Pro Se MOTION in Limine to Limit the Testimony of Plaintiffs' Experts Peter Simi and Kathleen Blee and to Bar Argument and Testimony by Christopher Cantwell. (hnw) |

| | | |
|---|---|---|
| | | (Entered: 10/05/2021) |
| 10/04/2021 | 1159 | Pro Se Objections to Plaintiff's Exhibit List by Defendant Christopher Cantwell (hnw)Document added Modified on 10/5/2021 (hnw). (Entered: 10/05/2021) |
| 10/04/2021 | 1160 | Pro se MOTION in Limine to Exclude Expert Testimony that is Undisclosed or Derived from Undisclosed and/or Hearsay Material by Christopher Cantwell. (Attachments: # 1 Declaration of Cantwell)(hnw) (Entered: 10/05/2021) |
| 10/04/2021 | 1161 | Pro se MOTION in Limine to Permit Cantwell Court Clothes and Bar Evidence, Testimony or Argument of his Current Incarceration by Christopher Cantwell. (hnw) (Entered: 10/05/2021) |
| 10/04/2021 | 1162 | Second AND Emergency PRO SE MOTION for Extension of all Trial and Pretrial Schedule dates by Twelve Months to reopen Discovery by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Declaration of Cantwell, # 2 Envelope)(hnw) (Entered: 10/05/2021) |
| 10/05/2021 | 1153 | MOTION in Limine *to Preclude Certain Evidence Concerning Defendant James Fieldss Communications* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1 - Young Deposition, # 2 Exhibit 2 - Fields Response to RFAs)(Phillips, Jessica) |
| 10/05/2021 | 1154 | Response re 1097 Objections . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1-SEALED, # 2 Exhibit 2-SEALED, # 3 Exhibit 3-SEALED, # 4 Exhibit 4-SEALED, # 5 Exhibit 5-SEALED, # 6 Exhibit 6-SEALED, # 7 Exhibit 7, # 8 Exhibit 8-SEALED, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12-SEALED, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24)(Mills, David) |
| 10/05/2021 | 1155 | MOTION to Seal :*Plaintiffs Motion To Seal Exhibits 1, 2, 3, 4, 5, 6, 8, and 12 of Their Response to Defendant Cantwells Objections to Plaintiffs Witness List ECF 1154* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Mills, David) |
| 10/06/2021 | 1163 | NOTICE by Michael Hill, League of the South, Michael Tubbs *Service of Subpoena* (Jones, Bryan) |
| 10/06/2021 | 1164 | ORAL ORDER granting 1137 MOTION for Khary J. Anderson to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 10/6/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/06/2021 | 1165 | ORAL ORDER granting 1138 MOTION for Gemma Seidita to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 10/6/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/06/2021 | 1166 | ORAL ORDER granting 1139 MOTION for Allegra K. Flamm to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 10/6/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/06/2021 | 1167 | ORDER Filing Blank Jury Questionnaire. Signed by Senior Judge Norman K. Moon on 10/6/2021. (Attachments: # 1 Questionnaire) (Order mailed to Pro Se Parties via US Mail)(hnw) |

JA 101

| | | |
|---|---|---|
| 10/07/2021 | 1168 | MOTION for *Raymond P. Tolentino* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3806643. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 10/07/2021 | 1169 | NOTICE of Telephonic Hearing: **(CR)** Telephonic Status Conference set for 10/8/2021 09:00 AM before Senior Judge Norman K. Moon. Parties to receive dial in information by email prior to hearing (Notice mailed to Pro Se Parties via US Mail)(hnw) |
| 10/07/2021 | 1170 | NOTICE of Hearing: **(CR)** (No Interpreter requested) (Click on this link for guidance for participation via Zoom and Click on this link for instructions on how to listen to public hearings)Video Court Hearing set for 10/8/2021 09:30 AM in Charlottesville before Senior Judge Norman K. Moon. (Notice mailed to Pro Se Parties via US Mail) (hnw) |
| 10/07/2021 | 1171 | MOTION to Withdraw as Attorney by Matthew Parrott, Traditionalist Worker Party. Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 10/07/2021 | 1172 | PRETRIAL ORDER. Signed by Senior Judge Norman K. Moon on 10/8/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/07/2021 | 1173 | ORDER Requesting the USMS to have Christopher Cantwell available for a phone call or videoconference October 8, 2021 at 9:00 and 10:00. Signed by Senior Judge Norman K. Moon on 10/7/2021. (Order mailed to Pro Se Parties via US Mail)(hnw) |
| 10/07/2021 | 1174 | NOTICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey *concerning Defendant Christopher Cantwell* (Cahill, Robert) |
| 10/08/2021 | 1175 | ORAL ORDER granting 1171 Motion to Withdraw as Attorney. Attorney James Edward Kolenich and Elmer Woodard terminated as to Defendants Matthew Parrott and Traditionalist Workers Party. Entered by Magistrate Judge Joel C. Hoppe on 10/8/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/08/2021 | 1176 | TRANSCRIPT REQUEST (Daily Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Status Hearing held on **10/8/2021** before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Cahill, Robert) |
| 10/08/2021 | 1177 | **Financial arrangements made** (Original) (Daily Service) re 1176 Transcript Request, **Transcript due by 10/9/2021.** (lmb) |
| 10/08/2021 | 1178 | TRANSCRIPT of Proceedings: Telephonic status conference held on **10/8/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 10/29/2021. Redacted Transcript Deadline set for 11/8/2021. Release of Transcript Restriction set for 1/6/2022. (lmb) |

**JA 102**

CM/ECF - U.S. District Court:vawd

| 10/08/2021 | 1179 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: In Chambers Conference held on 10/8/2021. (Court Reporter: Lisa Blair) (hnw) |
| 10/08/2021 | 1180 | NOTICE of Hearing on Motion 1148 MOTION in Limine *seeking exclusion or limitation of evidence and judicial notice*, 1145 MOTION in Limine *to Preclude the Heaphy Report and the Testimony of Timothy J. Heaphy at Trial*, 1149 MOTION in Limine *for the Court to Deem Authentic Certain Photographs and Videos Depicting Defendant Robert "Azzmador" Ray*, 1153 MOTION in Limine *to Preclude Certain Evidence Concerning Defendant James Fieldss Communications*, 1152 MOTION in Limine *to Exclude Trial Witnesses Not Previously Disclosed in Discovery*, 1144 MOTION in Limine *to Exclude Defendants from Introducing Collateral Source Evidence*, 1147 MOTION in Limine : **(CR)** (No Interpreter requested) (Click on this link for guidance for participation via Zoom and Click on this link for instructions on how to listen to public hearings) Motion Hearing set for 10/18/2021 09:30 AM before Senior Judge Norman K. Moon. (Notice mailed and emailed to Pro Se Parties)(hnw) |
| 10/08/2021 | 1181 | ORDER denying as moot 1063 Motion to provide adequate access denying as moot 1109 Motion to provide reasonable access to case-related materials Signed by Senior Judge Norman K. Moon on 10/8/2021. (Order mailed and emailed to Pro Se Parties) (hnw) |
| 10/08/2021 | 1182 | AMENDED DOCUMENT by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Amendment to 1151 Deposition Designation *PLAINTIFFS' AMENDED AND CORRECTED DEPOSITION DESIGNATIONS* (Mills, David) |
| 10/08/2021 | 1183 | Additional copies of documents previously filed received by Christopher Cantwell (hnw) |
| 10/08/2021 | 1184 | NOTICE of Hearing: **(CR)** (No Interpreter requested) IN PERSON Final Pretrial Conference set for 10/22/2021 10:00 AM in Charlottesville before Senior Judge Norman K. Moon. FOR THOSE UNABLE TO BE ONSITE, PLEASE CONTACT THE CLERK (Notice mailed to Pro Se Parties via US Mail)(hnw) |
| 10/09/2021 | 1185 | Supplemental Response re 1108 Response,,, 1134 Response,,,, *Response re 1064 Response to Motion, 1089 Response, 1078 Response, 1084 MOTION to Compel, 1063 MOTION to Order the US to Appear and to Provide Cantewll and Lay Counsel with Adequate Access to the Electronic Materials and Cantwell Adequate Printing Capability, 1066 MOTION in Limine, 1088 MOTION in Limine, 1099 MOTION to Amend/Correct, 1090 MOTION in Limine, 1065 Rule 26(a)(3)Pretrial Disclosures, 1097 Objections, 1098 MOTION for Sanctions, 1085 MOT ION in Limine, 1086 Rule 26(a)(3)Pretrial Disclosures, 1096 MOTION for Sanctions, 1062 MOTION Leave to File Instanter, 1087 Response to Motion, 1102 MOTION to Exclude, 1077 MOTION in Limine, 1103 Affidavit* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 10/11/2021 | 1186 | MOTION for *Matteo Godi* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3807985. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Cahill, Robert) |
| 10/11/2021 | 1187 | RESPONSE to Motion re 1126 MOTION for Leave to Supplement Defendant's Exhibit Lis and Disclosure of the Transcript of the August 11, 2017, Leadershp Meeting . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 10/12/2021 | 1188 | NOTICE of Appearance by Khary Anderson on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth |

**JA 103**

| | | Sines, Seth Wispelwey (Anderson, Khary) |
|---|---|---|
| 10/12/2021 | 1189 | ORAL ORDER granting 1186 MOTION for Matteo Godi to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 10/12/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/12/2021 | 1190 | NOTICE of Appearance by Allegra Flamm on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Flamm, Allegra) |
| 10/12/2021 | 1191 | NOTICE of Appearance by Gemma Seidita on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Seidita, Gemma) |
| 10/12/2021 | 1192 | RESPONSE in Opposition re 1123 MOTION in Limine, 1121 MOTION in Limine . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 10/12/2021 | 1193 | RESPONSE in Opposition re 1124 MOTION in Limine, 1161 MOTION in Limine . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A)(Bloch, Michael) |
| 10/12/2021 | 1194 | RESPONSE in Opposition re 1133 Motion for issuance of subpoenas by Defendant Christopher Cantwell . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Mills, David) |
| 10/12/2021 | 1195 | RESPONSE to Motion re 1122 MOTION in Limine *to provide Cantwell with Access to the Discovery and Necessary Legal Materials at Trial*, RESPONSE TO ORDER TO SHOW CAUSE . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Mills, David) |
| 10/12/2021 | 1196 | RESPONSE in Opposition re 1162 MOTION for Extension of Time to Complete Discovery *Second and Emergency Motion to Extend all Trial and Pretrial Schedule Dates by Twelve Months and to Reopen Discovery*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Mills, David) |
| 10/12/2021 | 1197 | AMENDED DOCUMENT by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Amendment to 1182 Amended Document, *PLAINTIFFS' SECOND AMENDED DEPOSITION DESIGNATIONS* (Mills, David) |
| 10/12/2021 | 1198 | Response re 1159 Objections *to Plaintiffs' Exhibit List* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A - Declaration of Makiko Hiromi, # 2 Exhibit B - Declaration of Alexandra K. Conlon)(Phillips, Jessica) |
| 10/12/2021 | 1199 | RESPONSE in Opposition re 1157 MOTION in Limine, 1160 MOTION in Limine, 1158 MOTION in Limine . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 10/12/2021 | 1200 | Proposed Jury Instructions by James Alex Fields, Jr.(Campbell, David) |
| 10/12/2021 | 1201 | Proposed Jury Instructions by James Alex Fields, Jr.(Campbell, David) |

| 10/12/2021 | 1202 | ORDER Concerning Public and Media Access at Trial. Signed by Senior Judge Norman K. Moon on 10/12/2021. (Attachments: # 1 Application for Courthouse Press Credentials) (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/12/2021 | 1203 | NOTICE of Appearance by Matteo Godi on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Godi, Matteo) |
| 10/12/2021 | 1204 | ORDER Modifying in Part Pretrial Order, Dkt 1172.. Signed by Senior Judge Norman K. Moon on 10/12/2021. (Order mailed and emailed to Pro Se Parties) |
| 10/12/2021 | 1205 | Pro se Objection to Co-Defendant's Undisclosed and Unqualified "Expert-Witness" by Defendant Christopher Cantwell (hnw) |
| 10/12/2021 | 1206 | Proposed Pretrial Order - Moon *Submission re Anonymous Jury and Proposed Order* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Text of Proposed Order)(Bloch, Michael) |
| 10/12/2021 | 1207 | MOTION for *Andrew G. Celli, Jr.* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3809155. by Integrity First for America. Motions referred to Judge Joel C. Hoppe. (Evans, Matthew) |
| 10/12/2021 | 1208 | MOTION for *Noel R. Len* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3809174. by Integrity First for America. Motions referred to Judge Joel C. Hoppe. (Evans, Matthew) |
| 10/12/2021 | 1209 | Proposed Jury Instructions by Michael Hill, League of the South, Michael Tubbs.(Jones, Bryan) |
| 10/12/2021 | 1210 | NOTICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey *of Plaintiffs' Submission and Proposed Order Regarding Protocols for Public and Press Access* (Attachments: # 1 Text of Proposed Order)(Dunn, Karen) |
| 10/12/2021 | 1211 | Brief / Memorandum in Opposition re 1114 Emergency MOTION for Protective Order *Temporarily Restricting Extrajudicial Statements by Parties, Their Counsel, and Any Organization Funding This Litigation* . filed by Integrity First for America. (Evans, Matthew) |
| 10/12/2021 | 1212 | RESPONSE in Opposition re 1119 MOTION in Limine *PLAINTIFFS OPPOSITION TO DEFENDANT CANTWELLS MOTION IN LIMINE TO INTRODUCE STATEMENTS AGAINST INTEREST OF UNAVAILABLE WITNESS DWAYNE DIXON PURSUANT TO FED. R. EVID. 804(b)(3) AND 807.* filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Mills, David) |
| 10/12/2021 | 1213 | RESPONSE in Opposition re 1147 MOTION in Limine . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Bloch, Michael) |
| 10/12/2021 | 1214 | RESPONSE in Support re 1147 MOTION in Limine . filed by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) |
| 10/12/2021 | 1215 | MOTION PLAINTIFFS MOTION TO DE-DESIGNATE CERTAIN DOCUMENTS DESIGNATED AS CONFIDENTIAL OR HIGHLY CONFIDENTIAL by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie |

**JA 105**

| | | |
|---|---|---|
| | | Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Appendix, # 2 Text of Proposed Order)(Mills, David) |
| 10/12/2021 | 1216 | MOTION to Seal *CERTAIN DOCUMENTS DESIGNATED AS CONFIDENTIAL OR HIGHLY CONFIDENTIAL THAT PLAINTIFFS WISH TO DE-DESIGNATE (ECF NO. 1215)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Text of Proposed Order)(Mills, David) |
| 10/12/2021 | 1217 | RESPONSE in Opposition re 1132 PLAINTIFFS OPPOSITION TO DEFENDANT CANTWELLS MOTION IN LIMINE TO INTRODUCE STATEMENTS AGAINST INTEREST OF UNAVAILABLE WITNESS EMILY GORCENSKI PURSUANT TO FED. R. EVID. 804(b)(3) AND 807. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Mills, David) |
| 10/12/2021 | 1218 | RESPONSE in Opposition re 1148 MOTION in Limine *seeking exclusion or limitation of evidence and judicial notice* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 10/12/2021 | 1219 | NOTICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey *(Proposed Verdict Form)* (Bloch, Michael) |
| 10/12/2021 | 1220 | RESPONSE in Opposition re 1153 MOTION in Limine *to Preclude Certain Evidence Concerning Defendant James Fieldss Communications* . filed by Nathan Damigo, Identity Evropa, Jason Kessler. (Attachments: # 1 Deposition of Steven Young) (Kolenich, James) |
| 10/12/2021 | 1221 | RESPONSE in Opposition re 1145 MOTION in Limine *to Preclude the Heaphy Report and the Testimony of Timothy J. Heaphy at Trial* . filed by Nathan Damigo, Identity Evropa, Jason Kessler. (Kolenich, James) |
| 10/12/2021 | 1222 | Proposed Jury Instructions by Nathan Damigo, Identity Evropa, Jason Kessler. (Kolenich, James) |
| 10/12/2021 | 1223 | NOTICE by Nathan Damigo, Identity Evropa, Jason Kessler *Proposed Verdict Form* (Kolenich, James) |
| 10/12/2021 | 1224 | Proposed Jury Instructions by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 10/13/2021 | 1225 | TRANSCRIPT REQUEST (Daily Service) by Nathan Damigo, Identity Evropa, Jason Kessler for Jury Trial held on 10/25/21-11/19/21 reported by Court Reporter Lisa Blair before Judge Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Kolenich, James) |
| 10/13/2021 | 1226 | ORDER Directing Submission of Evidence via Box. Signed by Senior Judge Norman K. Moon on 10/13/2021. (Attachments: # 1 Box Instruction Sheet) (Order mailed and emailed to Pro Se Parties)(hnw) Modified on 10/14/2021 for mailing instructions (hnw). |
| 10/14/2021 | 1227 | TRANSCRIPT REQUEST (Realtime Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Jury Trial held on 10/25/2021-11/19/2021 reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Bloch, Michael) |

**JA 106**

| 10/14/2021 | 1228 | ORDER granting in part and denying in part 1122 Motion in Limine for access to the discovery and necessary legal materials at trial. Signed by Senior Judge Norman K. Moon on 10/14/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
|---|---|---|
| 10/15/2021 | 1229 | Order directing the clerk to provide meals to jurors at Court Expense. Signed by Senior Judge Norman K. Moon on 10/15/2021. (Order mailed and emailed to Pro Se Parties) (hnw) |
| 10/15/2021 | 1230 | ORDER to USMS Directing Cantwell's Appearance at Motions Hearing and Pretrial Conference. Signed by Senior Judge Norman K. Moon on 10/15/2021. (Order mailed and email to Pro Se Parties)(hnw) |
| 10/15/2021 | 1231 | ORDER granting in part, without prejudice to resubmission 1145 Motion in Limine; denying without prejudice 1147 Motion in Limine Signed by Senior Judge Norman K. Moon on 10/15/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/15/2021 | 1232 | ORDER granting 1144 Motion in Limine to exclude Defendants from introducing collateral source evidence Signed by Senior Judge Norman K. Moon on 10/15/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/15/2021 | 1233 | ORDER on Motion for issuance of subpoenas denying 1133 without prejudice Signed by Senior Judge Norman K. Moon on 10/15/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/15/2021 | 1234 | ORAL ORDER granting 1168 MOTION for Raymond P. Tolentino to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 10/15/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/15/2021 | 1235 | ORAL ORDER granting 1207 MOTION for Andrew G. Celli, Jr. to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 10/15/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/15/2021 | 1236 | ORAL ORDER granting 1208 MOTION for Noel R. Leon to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 10/15/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/15/2021 | 1237 | MEMORANDUM OPINION AND ORDER, Granting in Part and Denying in Part 1003 Second MOTION for Sanctions *against Defendant James Alex Fields, Jr.* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker. Signed by Magistrate Judge Joel C. Hoppe on 10/15/2021. (Opinion mailed and emailed to Pro Se Parties)(hnw) |
| 10/15/2021 | 1238 | MOTION to Voluntary Dismiss *(Plaintiff's Motion to Voluntarily Dismiss Count IV of the Second Amended Complaint)* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Phillips, Jessica) |
| 10/15/2021 | 1239 | Letter Enclosing Plaintiffs' Second Amended Exhibit List by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A - Plaintiffs' Second Amended Exhibit List)(Phillips, Jessica) |
| 10/16/2021 | 1240 | AMENDED DOCUMENT by Nathan Damigo, Identity Evropa, Jason Kessler. Amendment to 1142 Amended Document (Kolenich, James) |
| 10/16/2021 | 1241 | AMENDED DOCUMENT by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Amendment to 1047 Rule 26(a)(3)Pretrial Disclosures, 1100 Response, (Bloch, Michael) |

| | | |
|---|---|---|
| 10/17/2021 | 1242 | MOTION in Limine *to Preclude the Testimony of Daryl Davis and to Preclude Defendants' from Introducing Evidence About Jeffrey Schoep's Alleged De-Radicalization* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Isaacson, William) |
| 10/17/2021 | 1243 | MOTION to Preclude Argumentative File Names and to Exceed File Size of 50MB by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Phillips, Jessica) |
| 10/18/2021 | 1244 | ORDER granting 1155 Motion to Seal Signed by Magistrate Judge Joel C. Hoppe on 10/15/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/18/2021 | 1245 | NOTICE of Appearance by Raymond Patrick Tolentino on behalf of Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Tolentino, Raymond) |
| 10/18/2021 | 1246 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Motion Hearing held on 10/18/2021 re 1148 MOTION in Limine *seeking exclusion or limitation of evidence and judicial notice* filed by Jason Kessler, Identity Evropa, Nathan Damigo, 1149 MOTION in Limine *for the Court to Deem Authentic Certain Photographs and Videos Depicting Defendant Robert "Azzmador" Ray* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker, 1153 MOTION in Limine *to Preclude Certain Evidence Concerning Defendant James Fieldss Communications* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Natalie Romero, Elizabeth Sines, Thomas Baker. (Court Reporter: Lisa Blair) (hnw) |
| 10/18/2021 | 1247 | Sealed Exhibits to Plaintiff's Response to Defendant Cantwell's Objections to Plaintiffs' Witness List pursuant to Order 1244 entered this date (Attachments: # 1 Exhibit #2, # 2 Exhibit #3, # 3 Exhibit #4, # 4 Exhibit #5, # 5 Exhibit #6, # 6 Exhibit #8, # 7 Exhibit #12)(hnw) |
| 10/18/2021 | 1248 | TRANSCRIPT REQUEST (Daily Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Motion Hearing held on **October 18, 2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 10/18/2021 | 1249 | **Financial arrangements made** (Original) (Daily Service) re 1248 Transcript Request, **Transcript due by 10/19/2021.** (lmb) |
| 10/18/2021 | 1250 | ORDER granting 1038 Motion to Compel. The Warden of MCFP Springfield is REQUESTED to have JAMES ALEX FIELDS JR. #22239-084 available via one-way videoconference so that he may listen to and observe proceedings in open court beginning on October 25, 2021 at 9:30 a.m. ET and continuing through the close of trial. Signed by Magistrate Joel C. Hoppe on 10/18/2021. (Order mailed and emailed to Pro Se Parties)(hnw) Modified on 10/18/2021 to correct Judge in Docket Text (hnw). |
| 10/18/2021 | 1251 | Order that Counsel for Defendant Fields is ADVISED to File a submission by 10/21/2021 supporting the admissibility of the presentence investigation report in this civil case. Signed by Senior Judge Norman K. Moon on 10/18/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/18/2021 | 1252 | ORAL ORDER; In its Order of October 7, 2021, the Court directed counsel of record for Plaintiffs and Defendants to designate a limited number of counsel of record who would be provided electronic access by the Clerk to receive and review copies of the jury |

**JA 108**

CM/ECF - U.S. District Court:vawd

| | | |
|---|---|---|
| | | questionnaires, as well as a list of their names and occupations. Dkt. 1172; see also Dkt. 1204 (further specifying confidentiality and procedures for access to information about prospective jurors). Chambers inquired with the parties as of this date and neither side has informed the Clerk's Office of the limited number of attorneys of record who would be given access to the redacted questionnaires and the list of names and occupations. No pro se party has thus far sought access to these materials either. Accordingly, the Court directs counsel of record forthwith to designate for the Clerk's Office such attorneys who would have access to review such materials under the terms of this Courts Orders, Dkts. 1172, 1204. Entered by Senior Judge Norman K. Moon on 10/18/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Parties via US Mail)(hnw) |
| 10/18/2021 | 1253 | Pro Se Request for Documents by Christopher Cantwell (Attachments: # 1 Exhibit A and Envelope)(hnw) |
| 10/18/2021 | 1254 | Pro Se Objections to Confidentiality Designations by Defendant Christopher Cantwell (Attachments: # 1 Envelope)(hnw) |
| 10/18/2021 | 1255 | Pro Se Supplement to Defendant's 1099 MOTION to Continue Trial, Reopen Discovery and Extend Deadlines by Christopher Cantwell (Attachments: # 1 Envelope)(hnw) |
| 10/18/2021 | 1256 | Pro Se Objections by Defendant Christopher Cantwell to Deposition Designations (Attachments: # 1 Envelope)(hnw) |
| 10/18/2021 | 1257 | Pro se Declaration by Christopher Cantwell (with envelope) (hnw) |
| 10/18/2021 | 1258 | Proposed Pretrial Order - Moon *Integrated Pretrial Order* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Mills, David) |
| 10/19/2021 | 1259 | TRANSCRIPT of Proceedings: Pretrial conference via Zoom held on **10/18/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, email: Lisa_Blair@vawd.uscourts.gov. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/9/2021. Redacted Transcript Deadline set for 11/19/2021. Release of Transcript Restriction set for 1/18/2022. (lmb) *Court reporter contact email added. Modified on 1/18/2022 (sad).* |
| 10/19/2021 | 1260 | Order to Amending in Part 1172 Pretrial Order and Order 1204 . Signed by Senior Judge Norman K. Moon on 10/19/72. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/19/2021 | 1261 | Pro Se Second Sworn Declaration Regarding Conditions at The Grady County Jail by Christopher Cantwell (Attachments: # 1 Envelope)(hnw) |
| 10/19/2021 | 1262 | Pro Se MOTION for Extension of Time to Respond to all motions by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Envelope)(hnw) |
| 10/19/2021 | 1263 | Pro Se Letter from Cantwell with Temporary Contact Information Update (hnw) |
| 10/19/2021 | 1264 | NOTICE of Hearing: **(CR)** (No Interpreter requested) (Click on this link for guidance for participation via Zoom and Click on this link for instructions on how to listen to public hearings) VTC Status Conference set for 10/20/2021 01:00 PM in Charlottesville |

**JA 109**

| | | before Senior Judge Norman K. Moon. (Zoom information emailed to pro se parties ) (Notice emailed to Pro Se Parties)(hnw) |
|---|---|---|
| 10/19/2021 | 1265 | MOTION to Deem Established that Defendants Kline and Ray Committed Certain Specific Overt Acts by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Exhibit A, # 2 Exhibit 0727, # 3 Exhibit 1987)(Phillips, Jessica) |
| 10/19/2021 | 1266 | MOTION to Modify Magistrate Judge Hoppe's Order on Sanctions Against Defendant James Alex Fields, Jr. re 1237 Memorandum Opinion and Order by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions no longer referred to Judge Joel C. Hoppe. (Bloch, Michael) Modified on 10/20/2021 to remove referral reference (hnw). |
| 10/19/2021 | 1267 | RESPONSE in Opposition re 1242 MOTION in Limine *to Preclude the Testimony of Daryl Davis and to Preclude Defendants' from Introducing Evidence About Jeffrey Schoep's Alleged De-Radicalization* . filed by Jeff Schoep. (Attachments: # 1 Exhibit A) (ReBrook, William) |
| 10/20/2021 | 1268 | Notice Rescheduling Hearing **(CR)** previously set for 10/20/2021 at 1:00 pm before Judge Norman K. Moon in Charlottesville (Click on this link for guidance for participation via Zoom and Click on this link for instructions on how to listen to public hearings) VTC Status Conference and Motion Hearing reset for 10/20/2021 03:00 PM in Charlottesville before Senior Judge Norman K. Moon. (Notice and zoom link emailed to Pro Se Parties)(hnw) |
| 10/20/2021 | 1269 | MOTION for Reconsideration re 1231 Order on Motion in Limine, *Regarding the Heaphy Report* by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party. (Smith, Joshua) |
| 10/20/2021 | 1270 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Video Motion and Status Conference held on 10/20/2021. (Court Reporter: Lisa Blair) (hnw) |
| 10/21/2021 | 1271 | TRANSCRIPT REQUEST (Daily Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Status Conference held on **October 20, 2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 10/21/2021 | 1272 | **Financial arrangements made** (Original) (Daily Service) re 1271 Transcript Request, **Transcript due by 10/22/2021.** (lmb) |
| 10/21/2021 | 1273 | TRANSCRIPT of Proceedings: Pretrial Conference via Zoom held on **10/20/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/12/2021. Redacted Transcript Deadline set for 11/22/2021. Release of Transcript Restriction set for 1/19/2022. (lmb) |
| 10/21/2021 | 1274 | ORDER Directing Meet and Confer between Plaintffs and Mr. Cantwell on 10/21/2021. Signed by Senior Judge Norman K. Moon on 10/21/2021. (Order mailed to Pro Se |

| | | Parties via US Mail)(hnw) |
|---|---|---|
| 10/21/2021 | 1275 | ORDER Permitting Certain Personal electronic Devices for Media with Press Credentials. Signed by Senior Judge Norman K. Moon on 10/21/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/21/2021 | 1276 | ORDER Concerning COVID 19 Health Precautions at Pretrial Conference on 10/22/2021. Signed by Senior Judge Norman K. Moon on 10/21/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/21/2021 | 1277 | ORAL ORDER; At the status conference on October 20, 2021, Plaintiffs' counsel has requested that, for the opening statement only, the number of persons on Plaintiffs' side be increased from nine to, at a maximum, fourteen, to accommodate any Plaintiffs who wish to view the opening statement. Finding good cause shown, the Court will grant the request. The Court's COVID-19 Health Precautions Order (Dkt. 1146) is amended in this respect only. Entered by Senior Judge Norman K. Moon on 10/21/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Parties via US Mail)(hnw) Modified on 10/21/2021 to correct typographical error(hnw). |
| 10/21/2021 | 1278 | RESPONSE in Opposition re 1269 MOTION for Reconsideration re 1231 Order on Motion in Limine, *Regarding the Heaphy Report* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 10/21/2021 | 1279 | NOTICE of Voir Dire Remarks by Senior Judge Norman K. Moon on 10/21/2021. (Notice mailed and emailed to Pro Se Parties)(hnw) |
| 10/21/2021 | 1280 | ORAL ORDER ; The Court's prior orders governing access by the parties to the redacted juror questionnaires and juror occupation lists are modified such that Plaintiffs, and represented Defendants, may each designate two (2) additional persons, for a total of eight (8) persons for each side, being either counsel of record in this case or third parties working under their direction as described in Dkt. 1260, who shall be permitted access to the jury questionnaires and occupation lists. Dkts. 1172, 1204 and 1260 are modified in this respect only, and shall remain in force in all other respects. Entered by Senior Judge Norman K. Moon on 10/21/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties) (hnw) |
| 10/21/2021 | 1281 | MOTION for *Renato C. Stabile* to Appear Pro Hac Vice. Filing fee $ 100, receipt number AVAWDC-3816306. by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Bloch, Michael) |
| 10/22/2021 | 1282 | REPLY to Response to Motion re 1269 MOTION for Reconsideration re 1231 Order on Motion in Limine, *Regarding the Heaphy Report* . filed by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party. (Smith, Joshua) |
| 10/22/2021 | 1283 | Letter Enclosing Plaintiffs' Third Amended Exhibit List by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A - Plaintiffs' Third Amended Exhibit List)(Phillips, Jessica) |
| 10/22/2021 | 1284 | ORDER denying 1085 Motion in Limine; denying 1088 Motion in Limine Signed by Senior Judge Norman K. Moon on 10/22/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |

| 10/22/2021 | 1285 | ORDER denying 1265 Plaintiff's Motion to Deem Established Certain Facts Signed by Senior Judge Norman K. Moon on 10/22/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/22/2021 | 1286 | ORDER granting in part and denying in part 1161 Motion in Limine to Permit Cantwell Court Clothes and Bar Evidence, Testimony or Argument of his Current Incarceration Signed by Senior Judge Norman K. Moon on 10/22/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/22/2021 | 1287 | TRANSCRIPT REQUEST (Daily Service) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey for Final Pretrial Conference held on **October 22, 2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (Cahill, Robert) |
| 10/22/2021 | 1288 | **Financial arrangements made** (Original) (Daily Service) re 1287 Transcript Request, **Transcript due by 10/23/2021.** (lmb) |
| 10/22/2021 | 1289 | RESPONSE to Motion re 1266 MOTION Motion to Modify Magistrate Judge Hoppe's Order on Sanctions Against Defendant James Alex Fields, Jr. re 1237 Memorandum Opinion,, Order,, Terminate Motions, . filed by James Alex Fields, Jr. (Campbell, David) |
| 10/22/2021 | 1290 | TRANSCRIPT of Proceedings: Final pretrial motion held on **10/22/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/12/2021. Redacted Transcript Deadline set for 11/22/2021. Release of Transcript Restriction set for 1/20/2022. (lmb) |
| 10/22/2021 | 1291 | ORDER granting 1238 Plaintiffs' unopposed motion to voluntarily dismiss Count IV of the Second Amended Complaint. Dkt. 1238. Count IV shall be dismissed, without prejudice. This dismissal only applies as to Count IV. Signed by Senior Judge Norman K. Moon on 10/22/2021. (Order mailed and emailed to Pro Se Partiesl)(hnw) |
| 10/22/2021 | 1292 | ORDER granting 1149 Motion in Limine.Dkt. 1149 requesting that the Court "deem" authentic certain photographs and videos depicting Defendant Robert 'Azzmador' Ray. The Court will deem authenticated Dkts. 2071, 2738, 2761, 2805, 2810, 2820, 2880, 3244, and portions of 1991 (7:30-8:43), subject to rebuttal by any Defendant, for purposes of Rule 901 of the Federal Rulesof Evidence. Signed by Senior Judge Norman K. Moon on 10/22/2021. (Order mailed and emaile to Pro Se Parties)(hnw) |
| 10/22/2021 | 1293 | ORDER denying 1269 Motion for Reconsideration Signed by Senior Judge Norman K. Moon on 10/22/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/22/2021 | 1294 | ORDER granting 1215 Motion de-designate; denying 1216 Motion to Seal Signed by Magistrate Judge Joel C. Hoppe on 10/22/2021. (Order mailed and emailed to Pro Se Parties via US Mail)(hnw) |
| 10/22/2021 | 1295 | MEMORANDUM OPINION, ORDER regarding MOTION for Sanctions *Against Defendants Elliot Kline a/k/a Eli Mosley and Matthew Heimbach* 457 filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Tyler Magill, Marissa Blair, Hannah Pearce, Chelsea Alvarado, Natalie Romero, Elizabeth Sines, Response in Support of |

**JA 112**

| | | |
|---|---|---|
| | | Motion 1006 filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Natalie Romero, Elizabeth Sines, Thomas Baker; Plaintiffs' request for evidentiary sanctions against Defendant Matthew Heimbach under Rule 37(e)(2) of the Federal Rules of Civil Procedure, ECF No. 1006, is hereby GRANTED in part. Subject the presiding District Judge's final approval, Plaintiffs' request for adverse inferences against Heimbach under Rule 37(e)(2) will be granted as modified to the extent consistent with their proposed jury instruction relating to Defendants Kline, Ray, National Socialist Movement, and Vanguard America. IT IS SO ORDERED.. Signed by Magistrate Judge Joel C. Hoppe on 10/22/2021. (Opinion mailed and emailed to Pro Se Parties)(hnw) |
| 10/22/2021 | 1296 | Pro se Defendant's Opposition to Plaintiff's Submission and Proposed Order Regarding their request for a Partially Anonymous Jury . filed by Christopher Cantwell. (Attachments: # 1 Envelope)(hnw) Modified on 10/24/2021 To correct Title of Document/clerical error (hnw). (Entered: 10/23/2021) |
| 10/22/2021 | 1297 | Pro se Additional Evidence to Defendant's Motion to Exclude Experts dated 10/17/21 by Christopher Cantwell (Attachments: # 1 Envelope)(hnw) (Entered: 10/23/2021) |
| 10/22/2021 | 1298 | Pro Se MOTION to Exclude by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Envelope)(hnw) (Entered: 10/23/2021) |
| 10/22/2021 | 1299 | Pro Se Defendant's Second and Distinct Objection to Plaintiff's Exhibit List by Defendant Christopher Cantwell (hnw) (Entered: 10/23/2021) |
| 10/22/2021 | 1300 | Pro Se Letter Brief / Memorandum in Support re 1121 MOTION in Limine. filed by Christopher Cantwell. (hnw) (Entered: 10/23/2021) |
| 10/22/2021 | 1301 | Supplement to Defendant's Objections to Plaintiffs' Witnesses by Defendant Christopher Cantwell (hnw) (Entered: 10/23/2021) |
| 10/22/2021 | 1302 | Pro Se Letter Brief / Memorandum in Support re 1132 MOTION in Limine, 1119 MOTION in Limine. filed by Christopher Cantwell. (hnw) (Entered: 10/23/2021) |
| 10/22/2021 | 1303 | Pro Se Sworn Declaration by Christopher Cantwell (hnw) (Entered: 10/23/2021) |
| 10/22/2021 | 1304 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Final Pretrial Conference held on 10/22/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 10/23/2021) |
| 10/23/2021 | 1305 | Letter re Severance by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 10/23/2021 | 1306 | AMENDED DOCUMENT by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Amendment to 1305 Letter re Severance (Bloch, Michael) |
| 10/23/2021 | 1307 | Letter opposing severance of Cantwell by Nathan Damigo, Jason Kessler, Identity Evropa (Kolenich, James) |
| 10/24/2021 | 1308 | TRIAL BRIEF re Voir Dire and Prospective Juror Excusals for Cause by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey.(Dunn, Karen) |
| 10/24/2021 | 1309 | Letter in Opposition to Plaintiffs' Eleventh Hour Severance Request by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party (Smith, Joshua) |
| 10/24/2021 | 1310 | Letter regarding Proposed Preliminary Jury Instructions by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth |

| | | |
|---|---|---|
| | | Sines, Seth Wispelwey (Attachments: # 1 Exhibit A - Proposed Preliminary Instructions) (Dunn, Karen) |
| 10/25/2021 | 1311 | ORDER denying 957 Motion for Reconsideration Signed by Senior Judge Norman K. Moon on 10/25/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/25/2021 | 1312 | ORAL ORDER granting 1281 MOTION for Renato C. Stabile to Appear Pro Hac Vice in this case. Entered by Magistrate Judge Joel C. Hoppe on 10/25/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 10/25/2021 | 1313 | Pro Se Defendant's Opposition re 1305 Letter to Sever . filed by Christopher Cantwell. (hnw) |
| 10/25/2021 | 1314 | Pro Se Sworn Declaration Regarding Plaintiffs' Weekend Service of their Motion to Sever by Christopher Cantwell (hnw) |
| 10/25/2021 | 1315 | Pro se Sworn Declaration Regarding Exclusion from Jury Selection Preparations by Christopher Cantwell (hnw) |
| 10/25/2021 | 1316 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY ONE-Jury Selection held on 10/25/2021. (Court Reporter: Lisa Blair) (hnw) (Main Document 1316 replaced on 10/27/2021 to correct typographical errors only) . |
| 10/25/2021 | 1317 | TRANSCRIPT of Proceedings: Jury Trial, Day 1 held on 10/25/2021 before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** **Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/15/2021. Redacted Transcript Deadline set for 11/29/2021. Release of Transcript Restriction set for 1/24/2022. (lmb)** |
| 10/25/2021 | 1319 | **Financial arrangements made on 10/12/2021** (Copy) (Daily Service) re 1225 Transcript Request, **Transcript due by 10/26/2021.** (lmb) |
| 10/25/2021 | 1320 | **Financial arrangements made on 10/18/2021 for both daily copy and realtime/rough draft** (Original) (Daily Service) re 1227 Transcript Request, **Transcript due by 10/26/2021.** (lmb) |
| 10/26/2021 | 1321 | Proposed Jury Instructions by Michael Hill, League of the South, Michael Tubbs. (Attachments: # 1 Exhibit Proposed Instruction)(Jones, Bryan) |
| 10/26/2021 | 1322 | TRANSCRIPT REQUEST (Hourly Service) by Brian Vitagliano for Jury Trial - Opening statements for plaintiffs and defendants held on **10/27/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (sad) |
| 10/26/2021 | 1323 | Transcript Copy Delivered 10/25/2021 re 1225 Transcript Request, (lmb) |
| 10/26/2021 | 1324 | TRANSCRIPT of Proceedings: Jury Trial - Day 2 held on **10/26/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at** |

| | | **www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/16/2021. Redacted Transcript Deadline set for 11/29/2021. Release of Transcript Restriction set for 1/24/2022. (lmb) |
|---|---|---|
| 10/26/2021 | 1325 | Transcript Copy Delivered re 1225 Transcript Request, (lmb) |
| 10/26/2021 | 1326 | Letter re Batson Remedy by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Dunn, Karen) |
| 10/26/2021 | 1327 | Pro Se Defendants Response to Plaintiffs' Motion to Preclude Argumentative filenames and to Exceed file size of 50MB. filed by Christopher Cantwell. (hnw) Modified on 10/27/2021 to correct file date(hnw). (Entered: 10/27/2021) |
| 10/26/2021 | 1328 | Pro Se Sworn Declaration by Christopher Cantwell Regarding Data and Documents (hnw) (Entered: 10/27/2021) |
| 10/26/2021 | 1329 | Pro Se Sworn Declaration by Christopher Cantwell regarding "Ghostwriting" (hnw) (Entered: 10/27/2021) |
| 10/26/2021 | 1330 | Pro Se Letter by Christopher Cantwell, "October 6th Letter to the Court" (hnw) (Entered: 10/27/2021) |
| 10/26/2021 | 1331 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY TWO held on 10/26/2021. Jury Selection Continues. (Court Reporter: Lisa Blair) (hnw) (Entered: 10/27/2021) |
| 10/26/2021 | 1377 | Letter in support of their Batson Challenge by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (hnw) (Entered: 10/29/2021) |
| 10/27/2021 | 1333 | Pro se Declaration of October 27th by Christopher Cantwell Regarding Conditions at the Central Virginia Regional Jail (hnw) |
| 10/27/2021 | 1334 | Pro Se Declaration Regarding Juror Racial Discrimination Allegations by Christopher Cantwell (hnw) |
| 10/27/2021 | 1335 | TRANSCRIPT REQUEST (Hourly Service) by Tricia McKinney for Jury Trial - Opening statements held on 10/28/2021 reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (sad) |
| 10/27/2021 | 1336 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY THREE held on 10/27/2021. Jury Selection continues (Court Reporter: Lisa Blair) (hnw) |
| 10/27/2021 | 1337 | ORAL ORDER; Upon consideration of a request from news organizations granted Courthouse press credentials for limited access of one pool reporter to the Courtroom, to be chosen on a rotating basis amongst the organizations granted such credentials, the Court GRANTS such request, provided that: (1) such pool reporter shall be advised that continued adherence is required to the standing orders of this Court prohibiting any photography, or broadcasting (video or audio) of court proceedings; (2) that the Clerk's Office and Chambers (moon.ecf@vawd.uscourts.gov) be informed by 2:00 p.m. the day preceding their anticipated attendance in the Courtroom, of the pool reporter covering the trial for that day; (3) that any such pool reporter shall complete and submit therewith a completed COVID-19 attestation form as required by this Court's COVID-19 Health |

|  |  |  |
|---|---|---|
|  |  | Precautions Order, Dkt. 1146; and (4) such pool reporter shall have no communications with any juror. The Clerk of Court shall direct the pool reporter to their designated location in the Courtroom. The Court's Orders (Dkts. 1146 and 1202), are amended in this respect only. Entered by Senior Judge Norman K. Moon on 10/27/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/27/2021 | 1338 | ORDER granting in part and denying in part Motion to Exclude 1102 Signed by Senior Judge Norman K. Moon on 10/27/2021. (Order mailed and emailed to Pro Se Parties) (hnw) |
| 10/27/2021 | 1339 | TRANSCRIPT of Proceedings: Jury Trial held on **10/27/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/17/2021. Redacted Transcript Deadline set for 11/29/2021. Release of Transcript Restriction set for 1/25/2022. (lmb) |
| 10/27/2021 | 1340 | Transcript Copy Delivered re 1225 Transcript Request, (lmb) |
| 10/27/2021 | 1341 | ORAL ORDER TERMINATING Plaintiffs' motion at Dkt. 1152 as not yet ripe for the reasons stated on the record at the pretrial conference on Oct. 20, 2021. See Dkt. 1273 at 31-33. Plaintiffs will be permitted to renew their motion at trial if Defendant Cantwell attempts to call any of the witnesses named in the motion. Entered by Senior Judge Norman K. Moon on 10/27/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties) (hnw) |
| 10/27/2021 | 1342 | ORAL ORDER; Plaintiffs' Motion in Limine to Preclude the Testimony of Daryl Davis and to Preclude Defendants from Introducing Evidence About Jeffrey Schoep's Alleged De-Radicalization, Dkt. 1242, is GRANTED in accordance with the Court's reasoning at the hearing held on October 22, 2021. See Dkt. 1290 at 79. Entered by Senior Judge Norman K. Moon on 10/27/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties) (hnw) |
| 10/27/2021 | 1343 | ORAL ORDER; Defendant Cantwell's Motion in Limine, Dkt. 1157, is DENIED for the reasons stated by the Court at the hearing held on October 20, 2021. See Dkt. 1273 at 16. Entered by Senior Judge Norman K. Moon on 10/27/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/27/2021 | 1344 | ORDER denying 1066 Motion in Limine; denying 1077 Motion in Limine; denying 1090 Motion in Limine; denying 1121 Motion in Limine; denying 1123 Motion in Limine Signed by Senior Judge Norman K. Moon on 10/27/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/27/2021 | 1345 | ORDER denying 1119 Motion in Limine; denying 1132 Motion in Limine Signed by Senior Judge Norman K. Moon on 10/27/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/27/2021 | 1346 | Anticipated Preliminary Jury Instructions.(hnw) |

**JA 116**

| | | |
|---|---|---|
| 10/27/2021 | 1347 | ORDER denying 1158 Motion in Limine; denying 1160 Motion in Limine Signed by Senior Judge Norman K. Moon on 11/27/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/27/2021 | 1348 | ORAL ORDER; Plaintiffs' Motion in Limine to Preclude Certain Evidence Concerning Defendant James Fields' Communications, Dkt. 1153, is GRANTED in accordance with the reasoning offered by the Court at the hearing held on October 18, 2021. See Dkt. 1259 at 26-31. Defendants are ordered not to discuss the possible testimony of Detective Young in opening statements, and may only call him to testify after laying a proper foundation and securing permission from the Court. Additionally, the fact that only Defendant Fields has been charged with a crime in relation to the events of August 2017 is inadmissible. See id. at 29-31. Entered by Senior Judge Norman K. Moon on 10/27/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/27/2021 | 1349 | ORAL ORDER DENYING Defendant Cantwell's motion at Dkt. 1298, which reiterates arguments made in his motions at Dkt. 1158 and 1160 relating to Plaintiffs' expert reports, and is denied on the same grounds stated in the Court's Order pertaining to those motions. Entered by Senior Judge Norman K. Moon on 10/27/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/27/2021 | 1350 | ORAL ORDER; Defendants' Jason Kessler, Nathan Damigo, and Identity Evropa's Motion in Limine and Request for Judicial Notice (Movant-Defendants), contained in Dkt. 1148, is DENIED in part and GRANTED in part for the reasons set forth by the Court in the hearing of October 18, 2021. The Court will not take judicial notice of the search warrants and affidavits proffered by Movant- Defendants. See Dkt. 1259 at 1218. A limiting instruction will be offered to mitigate against application of adverse inference instructions against unsanctioned Defendants. See id. at 13. A non-party may not testify about their own emotional distress. See id. at 1617. Counsel may not refer to Defendants as racist or conspirators in opening statement or in their questioning of witnesses, but they can indicate their expectation of proving that Defendants engaged in a conspiracy and that racial animus was a motivating factor. See id. at 1819. Entered by Senior Judge Norman K. Moon on 10/27/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties) (hnw) |
| 10/28/2021 | 1351 | Letter Enclosing Plaintiffs' Fourth Amended Exhibit List by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A-Plaintiffs' Fourth Amended Exhibit List)(Phillips, Jessica) |
| 10/28/2021 | 1352 | MEMORANDUM OPINION and ORDER Denying 1114 Emergency MOTION for Protective Order *Temporarily Restricting Extrajudicial Statements by Parties, Their Counsel, and Any Organization Funding This Litigation* filed by Matthew Parrott, Traditionalist Worker Party, Matthew Heimbach.. Signed by Magistrate Judge Joel C. Hoppe on 10/28/2021. (Opinion and Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/28/2021 | 1353 | ORDER granting in part and denying in part 1124 Motion in Limine Signed by Senior Judge Norman K. Moon on 10/28/2021. (Order mailed and emailed to Pro Se Parties) (hnw) |
| 10/28/2021 | 1354 | ORAL ORDER; Upon consideration of Plaintiffs' 'Motion to Preclude Argumentative File Names and to Exceed File Size of 50MB,' Dkt. 1243, the Court rules as follows. Such motion is GRANTED in PART, as to the referenced argumentative file names, such that file names, including, but not limited to, those referenced on page 1 of Plaintiffs' |

**JA 117**

| | | |
|---|---|---|
| | | motion, are argumentative and improper for transmission to the jury. File name descriptions should be brief and non-argumentative, so as to assist the jury in accessing such file. Each Defendant shall be responsible for renaming any such exhibits by the end of the day on November 2, 2021, and may contact the Clerk's Office to facilitate use of Box.com to conduct such renaming. After November 2, 2021, if any argumentative file names on Box.com are not renamed, Plaintiffs may bring that to the Court's attention. File names on Box.com would not be visible to jurors until the close of trial, in any event. Plaintiffs' motion is DENIED, in PART, to the extent that Plaintiffs seek an increase of the file size limit. The Courts use of such program does not permit the Court to accommodate such request. However, if Plaintiffs possess certain files that are problematic to submit on Box.com, Plaintiffs may submit files of greater size onto a USB drive or other device, but must ensure through coordination with the Clerks Office that any such files so submitted would be equally accessible to the jury during deliberations. Entered by Senior Judge Norman K. Moon on 10/28/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/28/2021 | 1355 | ORAL ORDER; The Court DENIES without prejudice as not yet ripe the portion of Defendant Tubbs' motion at Dkt. 1147 pertaining to his felony conviction for the reasons stated on the record at the pretrial conference on Oct. 20, 2021. See Dkt. 1273 at 46-48. The Court will take up the issue if or when Plaintiffs cross-examine Tubbs at trial.. Entered by Senior Judge Norman K. Moon on 10/28/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties via US Mail)(hnw) |
| 10/28/2021 | 1356 | ORAL ORDER. This matter is before the Court on pro se Defendant Christopher Cantwell's motion to compel his Co-Defendants to produce their Rule 26(a)(1) initial disclosures and to compel Plaintiffs to produce paper copies of Cantwell's deposition transcript and of all filings and discovery previously provided in electronic format. ECF No. 1084. The motion is granted in part and denied in part as follows: Cantwell's request for his co-defendants to produce paper copies of their Rule 26(a)(1) initial disclosures is granted with respect to Defendants who have appeared for the jury trial in this case. Counsel for these Defendants shall produce one paper copy of their clients or clients Rule 26(a)(1) initial disclosures to Cantwell on Thursday, October 28, 2021. Cantwell's motion is DENIED WITHOUT PREJUDICE in all other respects. See Fed. R. Civ. P. 30(f)(3). Entered by Magistrate Judge Joel C. Hoppe on 10/28/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/28/2021 | 1357 | ORAL ORDER DENYING Defendant Cantwell's Motion for Leave to File Instanter at Dkt. 1062. Cantwell seeks leave to file untimely objections to the Memorandum Opinion & Order of Judge Hoppe, Dkt. 982, which recommended that evidentiary sanctions be entered against Defendants Kline, Vanguard America, and Nationalist Socialist Movement. Even as a pro se litigant, Cantwell still must abide by the Court's procedural deadlines. Judge Hoppe's order was mailed to Cantwell at USP Marion, and he was aware of the deadline to object to the recommendations. See Skt. 982. There is no indication on the docket that he did not receive it. Regardless, the Court intends to give the jury a limiting instruction specifying that sanctions are only applicable as against sanctioned parties and Plaintiffs' retain the burden of proof with respect to each Defendant individually. Entered by Senior Judge Norman K. Moon on 10/28/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/28/2021 | 1358 | ORDER denying without prejudice 1266 Motion to modify Magistrate Judge Hoppe's Sanctions Order Signed by Senior Judge Norman K. Moon on 10/28/2021. (Order |

| | | mailed and emailed to Pro Se Parties)(hnw) |
|---|---|---|
| 10/28/2021 | 1359 | TRANSCRIPT REQUEST (Daily Service) A, Chris Gajilan for Jury Trial held on **10/28/2021 through the duration of the trial** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (sad) |
| 10/28/2021 | 1360 | ORAL ORDER; Defendant Christopher Cantwell's unopposed motion for leave to supplement his exhibit list and disclose transcript is granted, Dkt. 1126, subject to any admissibility objections as may be raised at trial. The attached transcript shall be filed under seal but available to the parties, subject to the Court's further consideration of any confidentiality issues. Entered by Senior Judge Norman K. Moon on 10/28/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached*. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/28/2021 | 1361 | ORAL ORDER. This matter is before the Court on two discovery motions filed by pro se Defendant Christopher Cantwell. ECF Nos. 1096, 1098. Citing Rule 37 of the Federal Rules of Civil Procedure, Cantwell seeks significant evidentiary sanctions against Plaintiffs for their "failure to timely disclose the 'Discord Production,'" ECF No. 1098, and Thomas Baker's initial disclosures, ECF No. 1096. Cantwell states that he received this discovery in August and September 2021. Plaintiffs respond that most of their evidence from Discord was provided to Cantwell in three separate productions on November 30, 2018, February 7, 2019, and August 19, 2019, while he was still represented by counsel. See ECF No. 1108. A smaller fourth production, provided to represented defendants in early February 2020, could not be produced directly to Cantwell under the terms of the stipulated protective order because he was proceeding pro se. Id. (citing ECF No. 167). Plaintiffs notified Cantwell of this fact by letter sent on February 5, 2020. Id. Plaintiffs further explain that Cantwell was not served with Thomas Baker's initial disclosures in June 2020, id., due to an inadvertent clerical mistake, see Order of May 14, 2021 (denying Cantwell's "motion to sanction Plaintiffs for their occasional failure to properly serve him with documents [while]... he has been incarcerated, ECF No. 939"), ECF No. 951. Cantwell received the disclosures more than a month before trial. Accordingly, the Court FINDS that Plaintiffs did not "fail[] to timely disclose the 'Discord Production,'" and that the delay in Cantwell receiving Thomas Baker's initial disclosures is harmless. See Fed. R. Civ. P. 37(c)(1); Order of May 14, 2021, at 2 ("Cantwell has had an opportunity to respond to those papers and has not suffered any prejudice because of Plaintiffs' mistake."). Cantwell's motion for sanctions, ECF Nos. 1096, 1098, are hereby DENIED. Entered by Magistrate Judge Joel C. Hoppe on 10/28/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached*. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/28/2021 | 1362 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY FOUR held on 10/28/2021. (Court Reporter: Lisa Blair) (hnw) |
| 10/28/2021 | 1363 | **Financial arrangements made on 10/27/21** (Copy) (Daily Service) re 1322 Transcript Request, **Transcript due by 10/28/2021.** (lmb) |
| 10/28/2021 | 1364 | **Financial arrangements made** (Copy) (Daily Service) re 1359 Transcript Request, **Transcript due by 11/20/2021.** (lmb) |
| 10/28/2021 | 1365 | **Financial arrangements made** (Copy) (Daily Service) re 1332 Transcript Request, **Transcript due by 10/29/2021.** (lmb) |
| 10/28/2021 | 1366 | TRANSCRIPT of Proceedings: Jury trial - Day 4 held on **10/28/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed,** |

| | | |
|---|---|---|
| | | **the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/18/2021. Redacted Transcript Deadline set for 11/29/2021. Release of Transcript Restriction set for 1/26/2022. (lmb) |
| 10/28/2021 | 1367 | Transcript Copy Delivered 10/28/21 - Day 4 of jury trial re 1225 Transcript Request, (lmb) |
| 10/29/2021 | 1368 | Letter re: Opening Statements and Curative Jury Instructions by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A - Curative Jury Instructions)(Dunn, Karen) |
| 10/29/2021 | 1369 | Letter regarding Limiting Jury Instruction by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A)(Mills, David) |
| 10/29/2021 | 1370 | Letter Enclosing Plaintiffs' Fifth Amended Exhibit List by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A - Plaintiffs' Fifth Amended Exhibit List)(Phillips, Jessica) |
| 10/29/2021 | 1371 | ORAL ORDER denying as moot Defendant Cantwell's motions to extend trial schedule and pretrial dates at Dkt. 1099, 1162, and 1262. On Monday, October 25, Defendant Cantwell objected to Plaintiffs' motion to sever his case, and consented to proceed with the trial as scheduled. Dkt. 1317 at 7. Therefore, the Court will deny his prior motions to extend the pretrial and trial dates as moot. Signed by Senior Judge Norman K. Moon on 10/29/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/29/2021 | 1372 | ORAL ORDER; Upon consideration of a request from news organizations granted Courthouse press credentials for a modified procedure for a pool reporter to be afforded Courtroom access, the Court hereby finds good cause shown and GRANTS the request. The daily pool reporter in the Courtroom designated by the organizations may be switched during lunch break. Any pool reporter in the Courtroom shall abide by all prior requirements. The Courts orders at Dkt. 1146, 1202, and 1337 are modified in this respect.. Entered by Senior Judge Norman K. Moon on 10/29/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 10/29/2021 | 1373 | Deposition Designation by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party.(Smith, Joshua) |
| 10/29/2021 | 1374 | TRANSCRIPT REQUEST (Daily Service) by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party for Trial - Days 4 & 5 held on **10/28/21, 10/29/21** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Smith, Joshua) Main Document 1374 replaced with flattened PDF on 11/1/2021 (sad). |
| 10/29/2021 | 1375 | **Financial arrangements made** (Copy) (Daily Service) re 1374 Transcript Request, **Transcript due by 11/1/2021.** (lmb) |
| 10/29/2021 | 1376 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY FIVE held on 10/29/2021. (Court Reporter: Lisa Blair) (hnw) (Main Document 1376 replaced on 11/1/2021 to correct typographical error) (hnw). |

**JA 120**

| 10/29/2021 | 1378 | TRANSCRIPT of Proceedings: Jury trial - Day 5 held on **10/29/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/19/2021. Redacted Transcript Deadline set for 11/29/2021. Release of Transcript Restriction set for 1/27/2022. (lmb) **Main Document 1378 replaced on 11/1/2021 with correction made to attorney names. (sad)** |
| 10/29/2021 | 1379 | Transcript Copy Delivered re 1374 Transcript Request, (lmb) |
| 11/01/2021 | 1380 | Letter Enclosing Plaintiffs' Sixth Amended Exhibit List by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A - Plaintiffs' Sixth Amended Exhibit List)(Phillips, Jessica) |
| 11/01/2021 | 1381 | Deposition Designation by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey.(Mills, David) |
| 11/01/2021 | 1382 | TRANSCRIPT of Proceedings: Jury Trial, Day 6 held on **11/1/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/22/2021. Redacted Transcript Deadline set for 12/2/2021. Release of Transcript Restriction set for 1/31/2022. (lmb) |
| 11/01/2021 | 1384 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY SIX held on 11/1/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/02/2021) |
| 11/02/2021 | 1383 | Letter *re Deposition of Samantha Froelich* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Bloch, Michael) |
| 11/02/2021 | 1385 | ORDER regarding Proposed Pretrial Order - Moon 1258 filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker. Upon consideration of certain parties' proposed integrated pretrial order, the Court states that it has resolved all outstanding motions identified therein as requiring a resolution, Dkt. 1258 at 2-5, and the integrated pretrial order is hereby ADOPTED as to those parties.. Signed by Senior Judge Norman K. Moon on 11/2/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 11/02/2021 | 1386 | TRANSCRIPT REQUEST (Daily Service) by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party for Sines v. Kessler held on **11/2/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set* |

JA 121

| | | |
|---|---|---|
| | | *when Financial Arrangements are made.* (Smith, Joshua) Main Document 1386 replaced with flattened PDF on 11/2/2021. NEF regenerated. (sad). |
| 11/02/2021 | 1387 | Letter concerning depositions of Dillon Hopper by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Levine, Alan) |
| 11/02/2021 | 1388 | **Financial arrangements made** (Copy) (Daily Service) re 1386 Transcript Request, **Transcript due by 11/3/2021.** (lmb) |
| 11/02/2021 | 1389 | TRANSCRIPT of Proceedings: Jury Trial - Day 7 held on **11/2/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/23/2021. Redacted Transcript Deadline set for 12/3/2021. Release of Transcript Restriction set for 1/31/2022. (lmb) |
| 11/02/2021 | 1390 | Transcript Copy Delivered re 1386 Transcript Request, (lmb) |
| 11/02/2021 | 1391 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY SEVEN held on 11/2/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/03/2021) |
| 11/03/2021 | 1392 | NOTICE by Nathan Damigo, Identity Evropa, Jason Kessler re 1381 *Defendants Objections and Counter Designations regarding deposition of Elliott Kline* (Kolenich, James) |
| 11/03/2021 | 1393 | TRANSCRIPT of Proceedings: Jury Trial - Day 8 held on **11/03/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/24/2021. Redacted Transcript Deadline set for 12/6/2021. Release of Transcript Restriction set for 2/1/2022. (lmb) |
| 11/03/2021 | 1394 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY EIGHT held on 11/3/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/04/2021) |
| 11/04/2021 | 1395 | Letter re: Violation by Plaintiffs' Counsel of the Court's July 9, 2021 Settlement Conference Order (ECF No. 989) by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party (Attachments: # 1 Exhibit 1)(Smith, Joshua) |
| 11/04/2021 | 1396 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY NINE held on 11/4/2021. (Court Reporter: Lisa Blair) (hnw) |

JA 122

4/18/23, 3:02 PM        CM/ECF - U.S. District Court:vawd

| | | |
|---|---|---|
| 11/04/2021 | 1397 | TRANSCRIPT of Proceedings: Jury Trial - Day 9 held on **11/04/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/29/2021. Redacted Transcript Deadline set for 12/6/2021. Release of Transcript Restriction set for 2/2/2022. (lmb) **Main Document 1397 replaced on 11/5/2021. Correction made to exhibit numbers. (sad)** |
| 11/04/2021 | 1398 | Letter notifying the Court of Plaintiffs' efforts to streamline trial by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Dunn, Karen) |
| 11/05/2021 | 1399 | Letter Response to November 4, 2021 Letter from Joshua Smith (ECF No. 1395) by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 11/05/2021 | 1400 | Jury List.(hnw) |
| 11/05/2021 | 1401 | TRANSCRIPT of Proceedings: Jury Trial - Day 10 held on **11/5/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/29/2021. Redacted Transcript Deadline set for 12/6/2021. Release of Transcript Restriction set for 2/3/2022. (lmb) |
| 11/05/2021 | 1409 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY TEN held on 11/5/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/09/2021) |
| 11/08/2021 | 1402 | TRANSCRIPT REQUEST (Daily Service) by Integrity First for America for Jury Trial held on **10/29/2021 through duration of trial** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (sad) |
| 11/08/2021 | 1403 | **Financial arrangements made** (Copy) (Daily Service) re 1402 Transcript Request, **Transcript due by 11/9/2021.** (lmb) |
| 11/08/2021 | 1404 | Transcript Copy Delivered for 10/29/21, 11/1/21, 11/2/21, 11/3/21, 11/4/21 and 11/5/21 re 1402 Transcript Request, (lmb) |
| 11/08/2021 | 1405 | **Financial arrangements made on 10/28/2021** (Copy) (Daily Service) re 1335 Transcript Request, **Transcript due by 10/29/2021.** (lmb) |
| 11/08/2021 | 1406 | Letter re Fed. R. Evid. 703 and Plaintiffs' Exhibit 2777 by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth |

**JA 123**

| | | |
|---|---|---|
| | | Sines, Seth Wispelwey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Bloch, Michael) |
| 11/08/2021 | 1407 | TRANSCRIPT of Proceedings: Jury Trial - Day 11 held on **11/8/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/29/2021. Redacted Transcript Deadline set for 12/9/2021. Release of Transcript Restriction set for 2/7/2022. (lmb) |
| 11/08/2021 | 1408 | Letter *Reply re: Violation by Plaintiffs' Counsel of the Court's July 9, 2021 Settlement Conference Order (ECF No. 989)* by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party (Smith, Joshua) |
| 11/08/2021 | 1410 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY ELEVEN held on 11/8/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/09/2021) |
| 11/09/2021 | 1411 | Letter regarding consent to streamline trial by Christopher Cantwell (hnw) Documents extra pages/blank pages cleaned up |
| 11/09/2021 | 1412 | TRANSCRIPT REQUEST (Daily Service) for Jury Trial held on **11/8/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (sad) Main Document 1412 replaced on 11/9/2021 with corrected PDF (sad). |
| 11/09/2021 | 1413 | TRANSCRIPT of Proceedings: Jury Trial - Day 12 held on **11/09/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 11/30/2021. Redacted Transcript Deadline set for 12/10/2021. Release of Transcript Restriction set for 2/7/2022. (lmb) |
| 11/09/2021 | 1414 | **Financial arrangements made** (Copy) (Daily Service) re 1412 Transcript Request, **Transcript due by 11/10/2021.** (lmb) |
| 11/09/2021 | 1415 | Transcript Copy Delivered re 1412 Transcript Request, (lmb) |
| 11/09/2021 | 1416 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY TWELVE held on 11/9/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/10/2021) |
| 11/10/2021 | 1417 | ORAL ORDER This matter is before the Court on a letter filed by Joshua Smith, Esq., counsel of record for Defendants Matthew Heimbach, David Matthew Parrott, and Traditionalist Worker Party. ECF No. 1395. Mr. Smith seeks monetary sanctions against Plaintiffs' counsel for allegedly violating my Settlement Conference Order directing the |

|  |  |  |
|---|---|---|
|  |  | parties and their lead counsel to appear before me via videoconference on August 20, 2021, "for the purpose of conducting discussions, in good faith, towards a compromise resolution of this case." ECF No. 989. This Order contained my standard language cautioning all parties and attorneys that if a party "fails to negotiate in good faith at the settlement conference," then I "may assess against the non-complying party, attorney, or both, a monetary sanction, which may include the fees and expenses incurred by the other parties in attending the settlement conference." Id. In support of his request for monetary sanctions, Mr. Smith cites a recent National Law Journal article in which Plaintiffs counsel Michael Bloch, Esq., recalled discussing this litigation with co-counsel Roberta Kaplan, Esq., while he was interviewing with her law firm in late 2018. Mr. Bloch asked Ms. Kaplan "whether she was confident the case was going to go to trial and wouldnt settle." He recalled that Ms. Kaplan responded with "a powerful look and was like, 'We dont settle with Nazis.'" Mr. Bloch has been one of Plaintiffs' lead attorneys since February 6, 2019. ECF No. 404. "A request for a court order must be made by motion," Fed. R. Civ. P. 7(b)(1), and not by letter or other paper. See W.D. Va. Civ. R. 11(c)(1). Accordingly, Mr. Smiths request is improper and could be denied on those procedural grounds alone. On the merits, Ms. Kaplan's comment to Mr. Bloch during a job interview in late 2018 preceded the settlement conference by nearly three years, which is too remote to establish any ill intent. More importantly, Plaintiffs' counsel spent considerable time negotiating with opposing counsel and made good-faith offers to resolve the matters at issue both before and during the day-long settlement conference on August 20, 2021. Nothing during the settlement conference or in the period leading up to it suggests that Plaintiffs counsel violated the court's order. Accordingly, Mr. Smith's requested relief, ECF No. 1395, is DENIED.. Entered by Magistrate Judge Joel C. Hoppe on 10/10/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 11/10/2021 | 1418 | Pro se Objections by Defendant Christopher Cantwell re 1406 Letter, (hnw) |
| 11/10/2021 | 1419 | TRANSCRIPT of Proceedings: Jury Trial - Day 13 held on **11/10/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. **Redaction Request due 12/1/2021. Redacted Transcript Deadline set for 12/13/2021. Release of Transcript Restriction set for 2/8/2022. (lmb)** |
| 11/10/2021 | 1421 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY THIRTEEN held on 11/10/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/11/2021) |
| 11/11/2021 | 1420 | Letter re Proposed Jury Instruction by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit A)(Bloch, Michael) |
| 11/11/2021 | 1422 | TRANSCRIPT of Proceedings: Jury Trial - Day 14 held on **11/11/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without** |

| | | |
|---|---|---|
| | | **redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 12/2/2021. Redacted Transcript Deadline set for 12/13/2021. Release of Transcript Restriction set for 2/9/2022. (lmb) |
| 11/12/2021 | [1423](#) | TRANSCRIPT REQUEST (Hourly Service) by Tricia McKinney for Jury Trial proceeding held on **11/1/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (sad) |
| 11/12/2021 | [1424](#) | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY FOURTEEN held on 11/12/2021. (Court Reporter: Lisa Blair) (hnw) |
| 11/12/2021 | 1425 | **Financial arrangements made** (Copy) (Daily Service) re [1423](#) Transcript Request, **Transcript due by 11/15/2021.** (lmb) |
| 11/12/2021 | 1426 | Transcript Copy Delivered re [1423](#) Transcript Request, (lmb) |
| 11/12/2021 | [1427](#) | Letter re Plaintiffs' Witness Order and Case in Chief by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # [1](#) Exhibit A)(Bloch, Michael) |
| 11/12/2021 | [1428](#) | TRANSCRIPT of Proceedings: Jury Trial - Day 15 held on **11/12/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 12/3/2021. Redacted Transcript Deadline set for 12/13/2021. Release of Transcript Restriction set for 2/10/2022. (lmb) |
| 11/12/2021 | [1430](#) | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY FIFTEEN held on 11/12/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/15/2021) |
| 11/14/2021 | [1429](#) | Letter re: Defendant Schoep's Anticipated Testimony Regarding His Current Beliefs by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # [1](#) Exhibit A) (Isaacson, William) |
| 11/15/2021 | [1431](#) | TRANSCRIPT of Proceedings: Jury Trial - Day 16 held on **11/15/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, Telephone number 434.409.4575. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 12/6/2021. Redacted Transcript Deadline set |

| | | |
|---|---|---|
| | | for 12/16/2021. Release of Transcript Restriction set for 2/14/2022. (lmb) **Main Document 1431 replaced with corrections made on 11/19/2021(sad).** |
| 11/15/2021 | 1434 | NOTICE of Anticipated Modified Instruction to the Jury re: Sanctions (Notice mailed to Pro Se Parties via US Mail)(hnw) (Entered: 11/16/2021) |
| 11/15/2021 | 1436 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY SIXTEEN held on 11/15/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/16/2021) |
| 11/16/2021 | 1432 | Letter re Defendant Christopher Cantwell re-calling Plaintiffs by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 11/16/2021 | 1433 | Letter re: Defendant Richard Spencer calling Undisclosed Witness by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Mills, David) |
| 11/16/2021 | 1435 | Letter to preclude defense exhibit and related testimony by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Levine, Alan) |
| 11/16/2021 | 1437 | ORDER regarding Facts Deemed Found re: Memorandum Opinion, 1106 , Order on Motion for Sanctions 910 , Letter, 1310 filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker. Signed by Senior Judge Norman K. Moon on 11/16/2021. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 11/16/2021 | 1438 | Letter re UVA 2017 Fire Policies by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Exhibit, # 2 Exhibit)(Bloch, Michael) |
| 11/16/2021 | 1439 | Letter re Revised Proposed Jury Instructions by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # 1 Revised Proposed Jury Instructions, # 2 Redline - Revised Proposed Jury Instructions)(Bloch, Michael) |
| 11/16/2021 | 1440 | Letter Deandre Harris video by Michael Tubbs, Michael Hill, League of the South (Jones, Bryan) |
| 11/16/2021 | 1441 | MOTION for Judgment as a Matter of Law by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) |
| 11/16/2021 | 1442 | NOTICE by Nathan Damigo, Identity Evropa, Jason Kessler *Supplemental Proposed Jury Instructions* (Kolenich, James) |
| 11/16/2021 | 1443 | TRANSCRIPT of Proceedings: Jury Trial - Day 17 held on **11/16/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, Telephone number 434.409.4575. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 12/7/2021. Redacted Transcript Deadline set for 12/17/2021. Release of Transcript Restriction set for 2/14/2022. (lmb) |

CM/ECF - U.S. District Court:vawd

| 11/16/2021 | [1447](#) | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY SEVENTEEN held on 11/16/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/17/2021) |
| 11/16/2021 | 1462 | ORAL Pro Se MOTION for Judgment as a Matter of Law by Christopher Cantwell. (hnw) (Entered: 11/19/2021) |
| 11/17/2021 | [1444](#) | MOTION for Judgment as a Matter of Law by Jeff Schoep. (ReBrook, William) |
| 11/17/2021 | [1445](#) | Letter re Recalling Witnesses Romero and Willis by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 11/17/2021 | [1446](#) | NOTICE by Nathan Damigo, Identity Evropa, Jason Kessler *Supplemental Proposed Jury Instructions* (Kolenich, James) |
| 11/17/2021 | 1448 | ORAL ORDER; Upon notice from Plaintiffs' counsel requesting that, for the closing statements only, the number of persons on Plaintiffs' side be increased from nine to, at a maximum, fourteen, to accommodate any Plaintiffs who wished to view the closing statement, and finding good cause shown, the Court will grant the request. See Dkt. 1277 (Oral Order granting similar request for opening statement). Entered by Senior Judge Norman K. Moon on 11/17/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties) (hnw) |
| 11/17/2021 | [1449](#) | NOTICE of Anticipated General Closing Jury Instructions (hnw) |
| 11/17/2021 | [1450](#) | Letter re Revised Proposed Verdict Form by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Attachments: # [1](#) Revised Proposed Verdict Form, # [2](#) Redline of Revised Proposed Verdict Form)(Bloch, Michael) |
| 11/17/2021 | [1451](#) | Pro se MOTION for Judgment as a Matter of Law by Richard Spencer. (hnw) |
| 11/17/2021 | 1453 | ORAL ORDER; On October 29, 2021, the Court denied without prejudice Plaintiffs' request for a jury instruction explaining that Defendant James Fields was precluded from testifying on his own behalf by court sanction. Dkt. 1358. On November 17, 2021, the Plaintiffs renewed their request for this instruction, arguing that the jury was informed of the sanctions imposed against other defendants and the jury was entitled to hear the specific sanction imposed as to Fields. After hearing argument, the Court found it necessary and appropriate to grant Plaintiffs' request so as to inform the jury concerning the fuller circumstances that precluded James Fields' testimony and to mitigate any risk of juror confusion on the issue. Entered by Senior Judge Norman K. Moon on 11/17/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 11/17/2021 | [1454](#) | TRANSCRIPT of Proceedings: Jury Trial - Day 18 held on **11/17/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, Telephone number 434.409.4575. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript |

**JA 128**

CM/ECF - U.S. District Court:vawd

| | | |
|---|---|---|
| | | has been filed. Redaction Request due 12/8/2021. Redacted Transcript Deadline set for 12/20/2021. Release of Transcript Restriction set for 2/15/2022. (lmb) |
| 11/17/2021 | 1456 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY EIGHTEEN held on 11/17/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/18/2021) |
| 11/18/2021 | 1455 | MOTION for Judgment as a Matter of Law by Nathan Damigo, Identity Evropa, Jason Kessler. (Kolenich, James) |
| 11/18/2021 | 1457 | Jury Instructions.(hnw) |
| 11/18/2021 | 1458 | TRANSCRIPT of Proceedings: Jury Trial - Day 19 held on **11/18/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, Telephone number 434.409.4575. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 12/9/2021. Redacted Transcript Deadline set for 12/20/2021. Release of Transcript Restriction set for 2/16/2022. (lmb) |
| 11/18/2021 | 1459 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY NINETEEN held on 11/18/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/19/2021) |
| 11/19/2021 | 1460 | TRANSCRIPT REQUEST (Daily Service) by Daniel Barnes for Jury Trial held on **11/18/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (sad) |
| 11/19/2021 | 1461 | FINAL JURY INSTRUCTIONS AND VERDICT FORM.(hnw) (Additional attachment(s) added on 11/22/2021: # 1 Instruction #39) (hnw). Page added, inadvertently omitted from docket entry, having been read into the record |
| 11/19/2021 | 1463 | ORAL ORDER; The Court considered the written Rule 50 motions raised by Defendants League of the South, Michael Hill, and Michael Tubbs (Dt. 1441), Defendants Kessler, Damigo, and Identity Evropa (Dkt. 1455), and Defendant Jeff Schoep (Dkt. 1444), and those raised in argument on November 16 and 17, 2021. For the reasons set forth on the record and as so stated herein, the Court has concluded that none of the movants established that a reasonable jury would not have a legally sufficient evidentiary basis to find for the Plaintiffs on the issues so raised. Rather, the evidence presented raised a triable issue for the jury on the issue whether the movant Defendants had conspired to commit racially-motivated violence at the Unite the Right rally on August 11 and 12, 2017. See Fed. R. Civ. P. 50(a)(1); see also Dkt. 1454 (Nov. 17, 2021 Hr'g) at 104-110; Dkt. 1443 (Nov. 16, 2021 Hrg Tr.) at 46-49 Entered by Senior Judge Norman K. Moon on 11/19/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(Corrected to remove reference to Cantwell motion) (hnw) |
| 11/19/2021 | 1464 | ORAL ORDER; The Court considered the Rule 50 motions raised by Defendants Cantwell and Spencer raised in argument on November 16, 2021, and in Defendant Spencer's subsequently-filed Rule 50 motion (Dkt. 1451). For the reasons set forth on the record, the Court concluded that neither Defendant Cantwell's nor Spencer's motion had established that a reasonable jury would not have a legally sufficient evidentiary basis to find for the Plaintiffs on the issues raised. Rather, Plaintiffs' evidence had raised a jury |

**JA 129**

issue whether Defendants Cantwell and Spencer had conspired to engage in racially motivated violence. See Fed. R. Civ. P. 50(a)(1); see also Dkt. 1443 (Nov. 16, 2021 Hr'g Tr.) at 46-49. The Court further denies Defendant Cantwell's motion for judgment as a matter of law under Fed. R. Civ. P. 50(a) to the extent that his motion re-incorporates already resolved issues. Mr. Cantwell reasserted his claim that "Antifa" is not a protected class under 42 U.S.C. § 1985(3), which he first raised at Dkt. 1066, and his claim that Plaintiffs' claims arose "ex turpi causa" and thus that they are barred "in pari delicto," which he first raised at Dkt. 1090. The Court has already denied both of those claims at Dkt. 1344. The Court has not since changed that holding. In addition, these motions appear to ask the Court rule against Plaintiffs based upon assertions by Cantwell that are either contrary to the evidence at trial, or as would require the Court to construe the evidence in a light most favorable to Cantwell, and disregarding contrary evidence or facts, or make credibility determinations in favor of Cantwellnone of which the Court can do on a Rule 50 motion. Therefore, the Court DENIES Cantwell's motion for judgment as a matter of law with respect to his already-asserted dispositive claims as well. Entered by Senior Judge Norman K. Moon on 11/19/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and email to Pro Se Parties)(hnw)

| 11/19/2021 | [1465](#) | ORDER Regarding Permissive Adverse Inference Jury Instruction. Signed by Senior Judge Norman K. Moon on 11/19/2021. (Order mailed and emailed to Pro Se Parties) (hnw) |
| 11/19/2021 | 1466 | **Financial arrangements made** (Copy) (Daily Service) re [1460](#) Transcript Request, **Transcript due by 11/19/2021.** (lmb) |
| 11/19/2021 | 1467 | Transcript Copy Delivered re [1460](#) Transcript Request, (lmb) |
| 11/19/2021 | [1468](#) | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY TWENTY held on 11/19/2021. (Court Reporter: Lisa Blair) (hnw) |
| 11/19/2021 | [1469](#) | TRANSCRIPT of Proceedings: Jury Trial - 20 held on **11/19/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, Telephone number 434.409.4575. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 12/10/2021. Redacted Transcript Deadline set for 12/20/2021. Release of Transcript Restriction set for 2/17/2022. (lmb) |
| 11/21/2021 | [1470](#) | Letter re Parrott Testimony by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Bloch, Michael) |
| 11/22/2021 | 1471 | ORAL ORDER that the Court's prior order empaneling a semi-anonymous jury, Dkt. 1204, be continued indefinitely. The Court had found and continues to find that the requirements set out in United States v. Dinkins, 691 F.3d 358, 372 (4th Cir. 2012), have been met. First, there is strong reason to conclude that the jury needs protection from interference or harm, given the highly publicized nature of this trial. Second, the Court has taken reasonable safeguards to minimize the risk that the parties' rights will be infringed, because the Court has still permitted the parties and their counseljust not the general publicaccess to the jury's identifying information. The Court has overruled Defendant Cantwell's objection to its prior order empaneling a semi-anonymous jury, |

| | | |
|---|---|---|
| | | Dkt. 1296; see also Dkt. 1290 at 20-21 (Final Pretrial Hr'g Tr.). The parties and their counsel are ordered not to disclose any personally identifying information pertaining to any juror in this case, and are ordered to continue to comply with their obligations in Dkt. 1204.. Entered by Senior Judge Norman K. Moon on 11/22/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(hnw) |
| 11/22/2021 | 1472 | TRANSCRIPT of Proceedings: Jury Trial - Day 21 held on **11/22/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, Telephone number 434.409.4575. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 12/13/2021. Redacted Transcript Deadline set for 12/23/2021. Release of Transcript Restriction set for 2/22/2022. (lmb) |
| 11/22/2021 | 1473 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY TWENTY-ONE held on 11/22/2021. (Court Reporter: Lisa Blair) (hnw) (Entered: 11/23/2021) |
| 11/23/2021 | 1474 | ORAL ORDER; Upon consideration of a request from news organizations granted Courthouse press credentials for access of two pool reporters to the Courtroom and a courtroom sketch artist, for when the jury returns any verdict, the Court grants such request. Such pool reporters shall be chosen by the news organizations themselves. The courtroom sketch artist has agreed that no jurors will be drawn or depicted. Entered by Senior Judge Norman K. Moon on 11/23/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Parties via US Mail)(hnw) |
| 11/23/2021 | 1475 | Minute Entry for proceedings held before Senior Judge Norman K. Moon: Jury Trial DAY TWENTY-TWO held on 11/23/2021. Jury returns with verdict. (Court Reporter: Lisa Blair) (hnw) |
| 11/23/2021 | 1476 | Exhibit List for Trial Oct 25-Nov 23, 2021. Due to the volume, size, audio and visual nature of the exhibits in this case, the exhibits are stored on a Thumb Drive located in the clerk's office (hnw) |
| 11/23/2021 | 1477 | Witness List for trial Oct 25-Nov 23, 2021.(hnw) |
| 11/23/2021 | 1478 | Jury Verdict.(hnw) |
| 11/23/2021 | 1479 | TRANSCRIPT of Proceedings: Jury Trial - Day 22 held on **11/23/2021** before Judge Moon. Court Reporter/Transcriber Lisa Blair, Telephone number 434.409.4575. **NOTICE RE REDACTION OF TRANSCRIPTS:The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript will be made remotely electronically available to the public without redaction after 90 calendar days. The policy is located on our website at www.vawd.uscourts.gov** Transcript may be viewed at the court public terminal or purchased through Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER unless a Redacted Transcript has been filed. Redaction Request due 12/14/2021. Redacted Transcript Deadline set for 12/27/2021. Release of Transcript Restriction set for 2/22/2022. (lmb) |

**JA 131**

| | | |
|---|---|---|
| 11/23/2021 | 1480 | Transcript Copy Delivered re 1225 Transcript Request, for October 25, 2021 through November 23, 2021 (lmb) |
| 11/23/2021 | 1481 | Transcript Copy Delivered re 1402 Transcript Request, Transcript copies delivered for October 29, 2021 through November 23, 2021 (lmb) |
| 11/23/2021 | 1482 | Transcript Copy Delivered re 1359 Transcript Request, Transcript copies delivered from October 28, 2021 through November 23, 2021 (lmb) |
| 11/23/2021 | 1483 | Jury Questions: Sealed Jury Questions and Attachment # 1 Jury Questions (Unsealed except pre-deliberation notes w/ personal information and protected by Dkts. 1204, 1471). (Entered at direction from Chambers: 3/9/2022) (hnw). (Entered: 11/24/2021) |
| 11/30/2021 | 1484 | MOTION to Withdraw as Attorney by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Sanchez, Giovanni) |
| 12/01/2021 | 1485 | REPORT AND RECOMMENDATIONS re 985 MOTION for Attorney Fees *recoverable from Robert "Azzmador" Ray* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Hannah Pearce, Chelsea Alvarado, Elizabeth Sines, 1059 Second MOTION for Attorney Fees *recoverable from Robert "Azzmador" Ray* filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Natalie Romero, Elizabeth Sines, Thomas Baker. Signed by Magistrate Judge Joel C. Hoppe on 12/01/2021. (Report & Recommendations mailed and emailed to Pro Se Parties)(dg) |
| 12/01/2021 | 1486 | MEMORANDUM OPINION & ORDER granting in part 929 Motion for Attorney Fees. Signed by Magistrate Judge Joel C. Hoppe on 12/01/2021. (Opinion and Order mailed and emailed to Pro Se Parties)(dg) |
| 12/06/2021 | 1487 | TRANSCRIPT REQUEST (Ordinary-30 calendar days Service) by Nora Neus for Jury Trial - hearings on days 5, 6, 8, 12, 13, and 15 held on **10/29/2021, 11/1/2021, 11/3/2021, 11/9/2021, 11/10/2021, and 11/12/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (sad) |
| 12/06/2021 | 1488 | Pro Se MOTION for Judgment as a Matter of Law, MOTION for New Trial and/or Remittitur by Christopher Cantwell. (hnw) |
| 12/06/2021 | 1489 | Pro se Sworn Declaration by Christopher Cantwell (hnw) |
| 12/07/2021 | 1490 | **Financial arrangements made** (Copy) (Ordinary-30 calendar days Service) re 1487 Transcript Request, **Transcript due by 1/6/2022.** (lmb) |
| 12/07/2021 | 1491 | Transcript Copy Delivered re 1487 Transcript Request, (lmb) |
| 12/08/2021 | 1492 | TRANSCRIPT REQUEST (3 Day Service) By Matthew Hellman and Charlotte Cooper for Jury Trial held on **11/11/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made*. (sad) |
| 12/08/2021 | 1493 | **Financial arrangements made** (Copy) (3 Days Service) re 1492 Transcript Request, **Transcript due by 12/11/2021.** (lmb) Correction made to due date. Modified on 12/8/2021 (sad). |
| 12/08/2021 | 1494 | Transcript Copy Delivered re 1492 Transcript Request, (lmb) |
| 12/08/2021 | 1495 | MOTION to Withdraw as Attorney by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth |

**JA 132**

| | | Wispelwey. Motions referred to Judge Joel C. Hoppe. (Petty, Agbeko) |
|---|---|---|
| 12/08/2021 | 1496 | SCHEDULING ORDER on Post Trial Motions. Signed by Senior Judge Norman K. Moon on 12/8/2021. (Order mailed and emailed to Pro Se Parties )(hnw) |
| 12/10/2021 | 1497 | ORAL ORDER - Upon inquiry from counsel for Plaintiffs concerning their deadline to respond to Defendant Cantwell's motion for judgment as a matter of law (Dkt. 1488), the Court hereby DIRECTS Plaintiffs to file any response to Cantwell's motion no later than February 7, 2022, the deadline provided by this Courts scheduling order (Dkt. 1496) for parties to file oppositions to any post-trial motions. Entered by Senior Judge Norman K. Moon on 12/10/2021. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties)(dg) |
| 12/17/2021 | 1498 | TRANSCRIPT REQUEST (Ordinary-30 calendar days Service) by Deborah Baker for Jury Trial held on **10/25/2021-11/30/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (sad) Requestor contacted by CR and transcript request is for Jury Trial held on **10/28/2021, 11/18/2021, and 11/23/2021. Modified on 1/14/2022 (sad).** |
| 12/17/2021 | 1499 | Pro Se Letter of December 9th by Christopher Cantwell (hnw) |
| 12/17/2021 | 1500 | Mail Returned as Undeliverable: regarding Christopher Cantwell; (No forwarding address given) Mail was forwarded from USP Marion to Mr. Cantwell at CVRJ. CVRJ marked mail return to sender, Not deliverable as addressed. USMS advised Mr. Cantwell will be on way back to USP Marion in next day or two. (hnw) |
| 12/17/2021 | 1501 | Letter dated December 13th by Christopher Cantwell (hnw) |
| 12/20/2021 | 1502 | Pro Se MOTION to Compel the Central Virginia Regional Jail to Provide Law Library Access by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (dg) |
| 12/20/2021 | 1503 | Pro Se Sworn Declaration by Christopher Cantwell. (dg) |
| 12/21/2021 | 1504 | ORAL ORDER granting 1484 Motion to Withdraw as Attorney. Attorney Giovanni Sanchez terminated. Entered by Magistrate Judge Joel C. Hoppe on 12/21/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 12/21/2021 | 1505 | ORAL ORDER granting 1495 Motion to Withdraw as Attorney. Attorney Agbeko Petty terminated. Entered by Magistrate Judge Joel C. Hoppe on 12/21/21. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 12/22/2021 | 1506 | ORDER denying as moot 1502 Motion to Compel. Signed by Senior Judge Norman K. Moon on 12/22/2021. (Order mailed and emailed to Pro Se Parties)(dg) |
| 12/22/2021 | 1507 | NOTICE of Change of Address by Christopher Cantwell to Inmate #00991-509, USP Marion, 4500 Prison Road, P.O. Box 2000, Marion IL 62959 (Notice mailed to Pro Se Parties via US Mail)(hnw) (Entered: 12/27/2021) |
| 12/22/2021 | 1508 | Pro se MOTION for Extension of Post Trial Deadlines by 60 days and to Provide Documents with attached Declaration by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (hnw) (Entered: 12/27/2021) |
| 12/27/2021 | 1509 | Response re 1508 MOTION for Extension of Time to File . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Bloch, Michael) |
| 12/27/2021 | 1510 | Pro se Declaration of December 18th by Christopher Cantwell (hnw) (Entered: 12/28/2021) |

**JA 133**

| 12/27/2021 | 1511 | Pro se Objections by Defendant Christopher Cantwell re 1497 Scheduling Order (hnw) (Entered: 12/28/2021) |
| 12/29/2021 | 1512 | Pro se Sworn Declaration Regarding Transport and Quarantine dated 12/28/2021 by Christopher Cantwell (hnw) |
| 12/30/2021 | 1513 | ORAL NOTICE. The Court intends to extend by 30 days each deadline in the Posttrial Scheduling Order, ECF No. 1496, entered on December 8, 2021. An appropriate written order will follow. The Clerk is directed to send a copy of this Notice to counsel of record, pro se parties, and Defendant Cantwell's counselor at USP Marion. (Notice mailed to Pro Se Parties via US Mail)(hnw) |
| 12/30/2021 | 1514 | TRANSCRIPT REQUEST (Daily Service) by Jeff Schoep for Jury Trial held on **11/12/21 & 11/15/21** reported by Court Reporter Lisa Blair before Judge Norman K Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (ReBrook, William) Amended transcript request filed at 1515 . Modified on 1/4/2022 (sad). |
| 12/30/2021 | 1515 | TRANSCRIPT REQUEST (Daily Service) by Jeff Schoep for Jury Trial held on **11/12/21** reported by Court Reporter Lisa Blair before Judge Norman K Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (ReBrook, William) |
| 12/30/2021 | 1516 | **Financial arrangements made** (Copy) (Daily Service) re 1515 Transcript Request, **Transcript due by 1/3/2022.** (lmb) |
| 12/30/2021 | 1517 | Transcript Copy Delivered re 1515 Transcript Request, (lmb) |
| 01/03/2022 | 1518 | MOTION to Withdraw as Attorney by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Bloch, Michael) |
| 01/04/2022 | 1519 | ORAL ORDER granting 1518 Motion to Withdraw as Attorney. Attorney Michael Low Bloch terminated. Entered by Magistrate Judge Joel C. Hoppe on 1/4/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 01/05/2022 | 1520 | Pro Se Letter of January 5, 2022 to the Court by Christopher Cantwell (hnw) (Entered: 01/06/2022) |
| 01/05/2022 | 1521 | Pro se Sworn Declaration of 1/5/22 Regarding Conditions at USP Marion's CMU by Christopher Cantwell (hnw) (Entered: 01/06/2022) |
| 01/07/2022 | 1522 | MOTION for Directed Verdict *and for other Relief pursuant to FRCP 50 and 59* by Nathan Damigo, Identity Evropa, Jason Kessler. (Kolenich, James) |
| 01/10/2022 | 1523 | ORDER; This matter is before the Court on Defendant Christopher Cantwell's pro se"Motion to Extend Post Trial Deadlines by 60 Days and Provide Documents," ECF No. 1508. Plaintiffs do not oppose giving all parties additional time to complete post-trial briefing. ECF No. 1509. Accordingly, the deadlines provided in the post-trial Scheduling Order, ECF No. 1496, are hereby MODIFIED as follows: February 7, 2022 - Motions and supporting memoranda due; March 7, 2022 - Opposition memoranda due; March 21, 2022 - Reply memoranda due; Any party that filed a post-trial motion and supporting memorandum on or before January 7, 2022, may, but is not required to, supplement its filing by the extended deadline. Defendant Cantwell's motion, ECF No. 1508, is GRANTED in part to the extent consistent with this Order and DENIED without prejudice in all other respects. Signed by Magistrate Judge Joel C. Hoppe on 1/10/2022. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 01/13/2022 | 1524 | Pro se Letter of January 11th, 2022 by Christopher Cantwell (hnw) |

**JA 134**

| 01/14/2022 | 1525 | **Financial arrangements made on 12/28/2021** (Copy) (Ordinary-30 calendar days Service) re 1498 Transcript Request,, **Transcript due by 2/14/2022.** (lmb) |
| 01/14/2022 | 1526 | Transcript Copy Delivered on 12/29/2021 re 1498 Transcript Request,, (lmb) |
| 01/21/2022 | 1527 | Letter / Petition received on behalf of Jeff Schoep by non party filer ( Daryl Davis ) (hnw) (Entered: 01/26/2022) |
| 01/26/2022 | 1528 | Pro Se MOTION for Extend all Post Trial Deadlines by 12 Months by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (hnw) |
| 01/26/2022 | 1529 | Pro Se Sworn Declaration of January 25, 2022 with exhibits by Christopher Cantwell (hnw) |
| 01/27/2022 | 1530 | RESPONSE in Opposition re 1528 MOTION for Extension of Time to File . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Kaplan, Roberta) |
| 02/02/2022 | 1531 | ORDER granting in part and denying in part 1528 Motion for Extension of Time to Extend all Post Trial Deadlines by 12 Months. The deadlines provided in the Court's Order of January 10, 2022, ECF No. 1523, are hereby MODIFIED as follows: March 9, 2022, Motions and supporting memoranda due; April 6, 2022 Opposition memoranda due; April 20, 2022 Reply memoranda due, and further such relief as set forth in said order. Signed by Magistrate Judge Joel C. Hoppe on 2/2/22. (hnw) |
| 02/02/2022 | 1532 | Mail Returned as Undeliverable : regarding Richard Spencer; (No forwarding address given-Box Closed) all from May 2021. Mr. Spencer having been approved for e-filing and setting up his account in this time frame. (hnw) (Entered: 02/03/2022) |
| 02/09/2022 | 1533 | TRANSCRIPT REQUEST (Ordinary-30 calendar days Service) by Patricia Roberts-Miller for Opening statement of Richard Spencer 10/28/2021 reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (sad) |
| 02/09/2022 | 1534 | **Financial arrangements made** (Copy) (Ordinary-30 calendar days Service) re 1533 Transcript Request, **Transcript due by 3/11/2022.** (lmb) |
| 02/09/2022 | 1535 | Transcript Copy Delivered re 1533 Transcript Request, (lmb) |
| 02/10/2022 | 1536 | Pro se Supplement to 1488 Defendant's MOTION for Judgment as a Matter of Law MOTION for New Trial and/or Remittitur by Christopher Cantwell (hnw) (Entered: 02/11/2022) |
| 02/10/2022 | 1537 | Pro Se Declaration by Christopher Cantwell (Attachments: # 1 Exhibit)(hnw) (Entered: 02/11/2022) |
| 02/10/2022 | 1538 | Pro se Declaration by Christopher Cantwell (hnw) (Entered: 02/11/2022) |
| 02/25/2022 | 1539 | MOTION to Withdraw as Attorney by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (White, Benjamin) |
| 02/25/2022 | 1540 | TRANSCRIPT REQUEST (3 Day Service) by Richard Spencer for 3:17-cv-00072-NKM-JCH held on 10/25/21-11/23/21 reported by Court Reporter Lisa Blaire before Judge Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (Spencer, Richard) |
| 02/25/2022 | 1541 | Pro se Letter of 2/15/2022 from Defendant Cantwell to the Court regarding electronic filing and deadlines by Christopher Cantwell (Attachments: # 1 Envelope)(hnw) (Entered: 02/28/2022) |

**JA 135**

| 02/25/2022 | 1546 | Pro Se LETTER MOTION Seeking Review of Magistrate Judge Order Docket 1531 by District Judge, and Seeking Other Relief by Christopher Cantwell. (Attachments: # 1 Envelope)(hnw) (Entered: 03/04/2022) |
| 03/03/2022 | 1542 | MOTION to Alter Judgment by Jeff Schoep. (Attachments: # 1 Exhibit A)(ReBrook, William) |
| 03/03/2022 | 1543 | MOTION to Alter Judgment by National Socialist Movement. (ReBrook, William) |
| 03/03/2022 | 1544 | MOTION to Withdraw as Attorney by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Kay, Jonathan) |
| 03/04/2022 | 1545 | **Financial arrangements made** (Copy) (3 Days Service) re 1540 Transcript Request, **Transcript due by 3/7/2022.** (lmb) |
| 03/05/2022 | 1547 | Transcript Copy Delivered re 1540 Transcript Request, (lmb) |
| 03/09/2022 | 1548 | MOTION to Alter Judgment , MOTION to Amend/Correct , MOTION , MOTION for New Trial by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) Modified on 4/12/2022 motion no longer referred to Judge Hoppe (dg). |
| 03/09/2022 | 1549 | MOTION for Judgment as a Matter of Law by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) |
| 03/09/2022 | 1550 | First MOTION for Judgment as a Matter of Law by Richard Spencer. (Spencer, Richard) |
| 03/09/2022 | 1551 | MOTION to Alter Judgment - *Remittitur* by James Alex Fields, Jr. (Attachments: # 1 Memorandum in Support)(Campbell, David) |
| 03/09/2022 | 1552 | MOTION for Attorney Fees by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Declaration in Support Yotam Barkai, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Declaration in Support Karen Dunn, # 25 Exhibit A, # 26 Declaration in Support Alan Levine, # 27 Exhibit A, # 28 Declaration in Support Jessica Phillips, # 29 Exhibit A, # 30 Declaration in Support David Dinielli)(Kaplan, Roberta) |
| 03/09/2022 | 1553 | BILL OF COSTS in the amount of $1,812,439.30; by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Kaplan, Roberta) |
| 03/09/2022 | 1554 | MOTION for Default Judgment as to Andrew Anglin, Augustus Sol Invictus, East Coast Knights of The Ku Klux Klan, Fraternal Order of the Alt-Knights, Loyal White Knights of The Ku Klux Klan, Moonbase Holdings, LLC, Nationalist Front by Natalie Romero, Elizabeth Sines, Chelsea Alvarado, Thomas Baker, Marcus Martin, Seth Wispelwey, April Muniz, John Doe, Marissa Blair. (Mills, David) |
| 03/09/2022 | 1555 | NOTICE by Nathan Damigo, Identity Evropa, Jason Kessler re 1522 *Supplement to Defendants' Post Trial Motions* (Kolenich, James) |
| 03/09/2022 | 1556 | MOTION to Alter Judgment *(Reduction of Punitive Damages in Accord with Statutory and Constitutional Limitations)* by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party. (Smith, Joshua) |
| 03/09/2022 | 1557 | Pro Se Second Supplement re 1488 MOTION for Judgment as a Matter of Law MOTION for New Trial and/or Remittitur by Christopher Cantwell (Attachments: # 1 |

| | | Envelope)(hnw) (Entered: 03/10/2022) |
|---|---|---|
| 03/11/2022 | 1558 | ORAL ORDER granting 1539 Motion to Withdraw as Attorney. Attorney Benjamin Daniel White terminated. Entered by Magistrate Judge Joel C. Hoppe on 3/11/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 03/11/2022 | 1559 | ORAL ORDER granting 1544 Motion to Withdraw as Attorney. Attorney Jonathan R. Kay terminated. Entered by Magistrate Judge Joel C. Hoppe on 3/11/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 03/14/2022 | 1560 | TRANSCRIPT REQUEST (14 calendar days Service) by James Loeffler for Jury Trial held on **10/25/2021 through 11/23/2021** reported by Court Reporter Lisa Blair before Judge Norman K. Moon. *Transcript Due Deadline will be set when Financial Arrangements are made.* (sad) |
| 03/17/2022 | 1561 | Pro Se Declaration dated 3/7/2022 by Christopher Cantwell (hnw) (Additional attachment(s) added on 3/18/2022: # 1 Declaration) (hnw). (Entered: 03/18/2022) |
| 03/24/2022 | 1562 | MOTION to Withdraw as Attorney *Makiko Hiromi* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Hiromi, Makiko) |
| 03/25/2022 | 1563 | ORAL ORDER granting 1562 Motion to Withdraw as Attorney. Attorney Makiko Hiromi terminated. Entered by Magistrate Judge Joel C. Hoppe on 3/25/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 03/28/2022 | 1564 | Docket entry 1564-non-disclosure order (previous) deleted-docketed to wrong case. (hnw) |
| 03/30/2022 | 1565 | ORDER ADOPTING 1485 REPORT AND RECOMMENDATIONS in its entirety, Granting in Part for 985 Motion for Attorney Fees, filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Hannah Pearce, Chelsea Alvarado, Elizabeth Sines, 1059 Motion for Attorney Fees, filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Natalie Romero, Elizabeth Sines, Thomas Baker, to the extent recommended in the R & R. Plaintiffs are AWARDED a total of $18,567.50 in reasonable attorney's fees from Defendant Robert Azzmador Ray.. Signed by Senior Judge Norman K. Moon on 3/30/22. (Order mailed and emailed to Pro Se Parties)(hnw) |
| 04/05/2022 | 1566 | Consent MOTION for Extension of Time to File Response/Reply as to 1552 MOTION for Attorney Fees by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party. Motions referred to Judge Joel C. Hoppe. (Smith, Joshua) |
| 04/06/2022 | 1567 | ORAL ORDER; Upon consideration of the Consent Motion for Extension of Time to file opposition post-trial briefs, and noting consent of opposing counsel and no objections thereto having been filed, the Court finds good cause shown to grant the motion. Dkt. 1566. The Court's post-trial briefing scheduling order (Dkt. 1531) is modified to that extent, such that opposition memoranda will now be due by April 13, 2022, and a comparable extension be afforded for reply memoranda such that they shall be due by April 27, 2022. It is so ORDERED Entered by Senior Judge Norman K. Moon on 4/6/2022. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties(hnw) |
| 04/12/2022 | 1568 | MOTION for Leave to File Excess Pages *for Omnibus Response to Defendants' Rule 50 and Rule 59 Post-Trial Motions* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Dunn, Karen) |

**JA 137**

| | | |
|---|---|---|
| 04/13/2022 | 1569 | ORAL ORDER granting 1568 Motion for Leave to File Excess Pages. Plaintiffs' omnibus response to Defendants' post-trial motions may exceed the page limit set forth in the scheduling order and may be not more than 55 pages. Entered by Magistrate Judge Joel C. Hoppe on 4/13/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Party via US Mail)(JCH) |
| 04/13/2022 | 1570 | RESPONSE in Opposition re 1552 MOTION for Attorney Fees . filed by Nathan Damigo, Identity Evropa, Jason Kessler. (Attachments: # 1 Declaration in Support, # 2 Declaration in Support, # 3 Declaration in Support)(Kolenich, James) |
| 04/13/2022 | 1571 | RESPONSE in Opposition re 1552 MOTION for Attorney Fees . filed by Michael Hill, League of the South, Michael Tubbs. (Jones, Bryan) |
| 04/13/2022 | 1572 | Response re 1550 First MOTION for Judgment as a Matter of Law , 1551 MOTION to Alter Judgment - *Remittitur*, 1536 Additional Evidence, 1488 MOTION for Judgment as a Matter of Law MOTION for New Trial, 1522 MOTION for Directed Verdict *and for other Relief pursuant to FRCP 50 and 59*, 1542 MOTION to Alter Judgment , 1555 Notice (Other), 1548 MOTION to Alter Judgment MOTION to Amend/Correct MOTION for New Trial MOTION for New Trial , 1543 MOTION to Alter Judgment , 1556 MOTION to Alter Judgment *(Reduction of Punitive Damages in Accord with Statutory and Constitutional Limitations)*, 1557 Additional Evidence . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Kaplan, Roberta) |
| 04/13/2022 | 1573 | Brief / Memorandum in Opposition re 1552 MOTION for Attorney Fees . filed by James Alex Fields, Jr. (Campbell, David) |
| 04/13/2022 | 1574 | Brief / Memorandum in Opposition re 1550 First MOTION for Judgment as a Matter of Law , 1488 MOTION for Judgment as a Matter of Law MOTION for New Trial , 1522 MOTION for Directed Verdict *and for other Relief pursuant to FRCP 50 and 59*, 1549 MOTION for Judgment as a Matter of Law *[PLAINTIFFS' OMNIBUS OPPOSITION TO DEFENDANTS' RULE 50(b) AND RULE 59(a) POST-TRIAL MOTIONS]*. filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Dunn, Karen) |
| 04/13/2022 | 1575 | RESPONSE in Opposition re 1552 MOTION for Attorney Fees . filed by Matthew Heimbach, Matthew Parrott, Traditionalist Worker Party. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Smith, Joshua) |
| 04/14/2022 | 1578 | Pro Se MOTION for Extension of Time for 9 months to File Response/Reply as to 1552 MOTION for Attorney Fees by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Envelope)(hnw) Modified on 4/18/2022 to correct filing date (hnw). (Entered: 04/18/2022) |
| 04/14/2022 | 1579 | Pro se Sworn Declaration dated 3/24/2022 by Christopher Cantwell (Attachments: # 1 Envelope)(hnw) (Entered: 04/18/2022) |
| 04/14/2022 | 1580 | Pro Se 3rd Supplement to 1488 MOTION for Judgment as a Matter of Law MOTION for New Trial by Christopher Cantwell (Attachments: # 1 Envelope)(hnw) (Entered: 04/18/2022) |
| 04/14/2022 | 1581 | Pro Se MOTION for Extension of Time for 9 months to File Response/Reply as to 1553 Bill of Costs by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Envelope)(hnw) (Entered: 04/18/2022) |
| 04/15/2022 | 1576 | MOTION to Withdraw as Attorney - *Nicholas Butto* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Butto, Nicholas) |

| 04/18/2022 | 1577 | ORAL ORDER granting 1576 Motion to Withdraw as Attorney. Attorney Nicholas Butto terminated. Entered by Magistrate Judge Joel C. Hoppe on 4/18/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) (Order mailed and emailed to Pro Se Parties via US Mail)(hnw) |
|---|---|---|
| 04/20/2022 | 1582 | First MOTION for Extension of Time to File Response/Reply *Omnibus Oppositions to Defendants Rule 50(b) and Rule 59(a) Post-trial Motions* by Richard Spencer. Motions referred to Judge Joel C. Hoppe. (Spencer, Richard) |
| 04/20/2022 | 1583 | Response re 1582 First MOTION for Extension of Time to File Response/Reply *Omnibus Oppositions to Defendants Rule 50(b) and Rule 59(a) Post-trial Motions* . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Kaplan, Roberta) |
| 04/21/2022 | 1584 | ORDER granting in part 1578 Motion for Extension of Time to File Response/Reply; granting in part 1581 Motion for Extension of Time to File Response/Reply; granting Spencer's 1582 Motion for Extension of Time to File Response/Reply. The deadline for all Defendants to file replies to Plaintiffs' Omnibus response brief is extended to May 5, 2022. Additionally, the Court finds good cause because of the apparent mail delay in delivery of the motions to Cantwell and GRANTS Cantwell's motions, ECF Nos. 1578, 1581, but for a shorter period than the excessively lengthy period that Cantwell requested. Cantwell shall respond to Plaintiffs motion for attorneys' fees and bill of costs by May 23, 2022. Signed by Magistrate Judge Joel C. Hoppe on 4/21/2022. (Order mailed and emailed to Pro Se Parties via US Mail)(hnw) |
| 04/21/2022 | 1585 | Letter re Post-Trial Filing Deadlines by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey (Kaplan, Roberta) |
| 04/25/2022 | 1586 | MOTION to Withdraw as Attorney by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Flamm, Allegra) |
| 04/26/2022 | 1587 | ORAL ORDER granting 1586 Motion to Withdraw as Attorney. Attorney Allegra Flamm terminated. Entered by Magistrate Judge Joel C. Hoppe on 4/26/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) (Order mailed and emailed to Pro Se Parties via US Mail)(hnw) |
| 04/26/2022 | 1588 | MOTION for Extension of Time to File *Reply In Support of Plaintiffs' Motion for Attorneys' Fees and Costs*, MOTION for Extension of Time to File Response/Reply as to 1552 MOTION for Attorney Fees , 1553 Bill of Costs by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Kaplan, Roberta) |
| 04/26/2022 | 1589 | Amended MOTION for Extension of Time to File Response/Reply as to 1552 MOTION for Attorney Fees , 1553 Bill of Costs *Plaintiffs' Corrected Motion for Extension of Time to File Reply In Support of Their Motion for Attorneys' Fees and Costs* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Kaplan, Roberta) |
| 04/27/2022 | 1590 | ORAL ORDER granting 1589 Motion for Extension of Time to File Response/Reply. No later than May 31, 2022, Plaintiffs shall file any reply to Defendants' oppositions to Plaintiffs' motion for attorneys' fees, ECF No. 1552, and Plaintiffs' bill of costs, ECF No. 1553. Entered by Magistrate Judge Joel C. Hoppe on 4/27/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Parties via US Mail)(JCH) |

| 04/27/2022 | 1591 | ORAL ORDER finding as moot 1588 Motion for Extension of Time to File Document; finding as moot 1588 Motion for Extension of Time to File Response/Reply. Entered by Magistrate Judge Joel C. Hoppe on 4/27/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Parties via US Mail)(JCH) |
|---|---|---|
| 05/05/2022 | 1592 | Reply re 1574 Brief / Memorandum in Opposition,, . filed by Nathan Damigo, Identity Evropa, Jason Kessler. (Kolenich, James) |
| 05/05/2022 | 1593 | Reply re 1572 Response,,, . filed by Nathan Damigo, Identity Evropa, Jason Kessler. (Kolenich, James) |
| 05/05/2022 | 1594 | REPLY to Response to Motion re 1542 MOTION to Alter Judgment . filed by Jeff Schoep. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(ReBrook, William) |
| 05/11/2022 | 1595 | REPLY in further support re 1550 First MOTION for Judgment as a Matter of Law by Richard Spencer. (Spencer, Richard) Modified on 12/30/2022 - Motion terminated and docket text modified to reflect this filing as a Reply, as directed in 1623 ORDER. (ca) |
| 05/12/2022 | 1596 | Pro Se Declaration by Christopher Cantwell "Dated 4/28/2022" (Attachments: # 1 Envelope)(hnw) (Entered: 05/13/2022) |
| 05/12/2022 | 1597 | Pro se MOTION for 8 months to reply to Plaintiffs' Opposition, or in the alternative, said reply by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Envelope)(hnw) (Entered: 05/13/2022) |
| 05/13/2022 | 1598 | ORAL ORDER denying 1597 Motion for Extension of Time to File Response/Reply. The court previously granted Defendant Cantwell an extension to file a reply to Plaintiffs' omnibus brief in opposition. In his latest filing, Cantwell has not shown good cause for a further extension to file his reply brief. Accordingly, his motion is denied. Entered by Magistrate Judge Joel C. Hoppe on 5/13/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Party via US Mail)(JCH) |
| 05/16/2022 | 1599 | MOTION to Withdraw as Attorney *for Emily C. Cole* by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Tenzer, Gabrielle) |
| 05/16/2022 | 1601 | Pro Se Defendant's Opposition re 1552 MOTION for Attorney Fees and costs. filed by Christopher Cantwell. (Attachments: # 1 Envelope)(hnw) (Entered: 05/17/2022) |
| 05/16/2022 | 1602 | Pro Se Defendant's Appeal/ MOTION for Reconsideration of Magistrate's Decision re 1584 Order on Motion for Extension of Time to File Response/Reply by Christopher Cantwell. (Attachments: # 1 Envelope)(hnw) (Entered: 05/17/2022) |
| 05/17/2022 | 1600 | ORAL ORDER granting 1599 Motion to Withdraw as Attorney. Attorney Emily Carrie Cole terminated. Entered by Magistrate Judge Joel C. Hoppe on 5/17/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 05/26/2022 | 1603 | Declaration by Christopher Cantwell Dated 5/17/2022 (Attachments: # 1 Envelope) (hnw) (Entered: 05/27/2022) |
| 05/26/2022 | 1604 | Pro se MOTION for Extension of Time for 7 months to File Response/Reply as to 1572 Opposition by Christopher Cantwell. Motions referred to Judge Joel C. Hoppe. (Attachments: # 1 Envelope)(hnw) (Entered: 05/27/2022) |
| 05/27/2022 | 1605 | REPLY to Response to Motion re 1552 MOTION for Attorney Fees . filed by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. (Kaplan, Roberta) |

| 05/31/2022 | 1606 | ORAL ORDER granting 1604 Motion for Extension of Time to File Response/Reply. The deadline for Defendant Cantwell to file a reply to Plaintiffs' response briefs, ECF Nos. 1572, 1574, is extended to June 10, 2022. This extension will allow Cantwell more than three weeks from the date he alleges he received the second of Plaintiffs' opposition briefs. No additional extension will be allowed for Cantwell to file either reply brief. Entered by Magistrate Judge Joel C. Hoppe on 5/31/22. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Party via US Mail)(JCH) |
|---|---|---|
| 06/01/2022 | 1607 | MOTION to Withdraw as Attorney by Jason Kessler. Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 06/06/2022 | 1608 | Amended MOTION to Withdraw as Attorney *Corrected Certificate of Service* by Jason Kessler. Motions referred to Judge Joel C. Hoppe. (Kolenich, James) |
| 07/01/2022 | 1609 | Pro Se APPEAL/MOTION for Reconsideration of Magistrate's 1606 Order on Motion for Extension of Time to File Response, by Christopher Cantwell. (Attachments: # 1 Envelope)(hnw) (Entered: 07/05/2022) |
| 07/01/2022 | 1610 | Pro Se Response to 1605 Reply to Response to Motion . filed by Christopher Cantwell. (Attachments: # 1 Envelope)(hnw) (Entered: 07/05/2022) |
| 07/01/2022 | 1611 | Pro se Sworn Declaration dated 6/14/2022 by Christopher Cantwell (Attachments: # 1 Envelope)(hnw) (Entered: 07/05/2022) |
| 07/01/2022 | 1612 | Pro Se APPEAL/MOTION for Reconsideration of Magistrate's 1598 Order on Motion for Extension of Time to File Response/Reply, by Christopher Cantwell. (Attachments: # 1 Envelope)(hnw) (Entered: 07/05/2022) |
| 07/01/2022 | 1613 | Sworn Declaration dated 6/10/22 by Christopher Cantwell (Attachments: # 1 Envelope) (hnw) (Entered: 07/05/2022) |
| 07/12/2022 | 1614 | STRICKEN ON 01/06/2023 PURSUANT TO ORDER 1630 - Letter - July 3, 2022 Letter from Defendant Cantwell to the Court by Christopher Cantwell. (hnw) Modified on 1/6/2023 (dg). (Entered: 07/13/2022) |
| 07/15/2022 | 1615 | MOTION to Strike 1614 Letter/Request by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Motions referred to Judge Joel C. Hoppe. (Kaplan, Roberta) |
| 08/01/2022 | 1616 | NOTICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey *(Notice of Withdrawal of Appearance)* (Seidita, Gemma) |
| 08/16/2022 | 1617 | Pro Se Sworn Declaration Regarding CMU Prohibition of Media Contacts by Christopher Cantwell (hnw) (Entered: 08/17/2022) |
| 08/16/2022 | 1618 | Sworn Declaration Dated July 25, 2022 by Christopher Cantwell (hnw) (Entered: 08/17/2022) |
| 08/16/2022 | 1619 | Pro Se Letter in Response to Plaintiffs' 1615 MOTION to Strike 1614 Letter/Request . filed by Christopher Cantwell. (hnw) (Entered: 08/17/2022) |
| 08/16/2022 | 1620 | Pro Se Letter of July 26, 2022 from Defendant Cantwell to the Court Regarding Government Interference in This Litigation (hnw) (Entered: 08/17/2022) |
| 12/30/2022 | 1621 | ORDER denying 1546 Pro Se LETTER MOTION Seeking Review of Magistrate Judge Order Dkt. 1531 by District Judge, and Seeking Other Relief; denying 1602 Pro Se Defendant's Appeal/MOTION for Reconsideration of Magistrate's Decision re Dkt. 1584 Order on Motion for Extension of Time to File Response/Reply; denying 1609 Pro Se |

4/18/23, 3:02 PM                                CM/ECF - U.S. District Court:vawd

|  |  | APPEAL/MOTION for Reconsideration of Magistrate's Dkt. 1606 Order on Motion for Extension of Time to File Response; and denying 1612 Pro Se APPEAL/MOTION for Reconsideration of Magistrate's Dkt. 1598 Order on Motion for Extension of Time to File Response/Reply, filed by Christopher Cantwell. Signed by Senior Judge Norman K. Moon on December 30, 2022. (Order mailed to Pro Se Parties via US Mail)(ca) |
|---|---|---|
| 12/30/2022 | 1622 | MEMORANDUM OPINION. Signed by Senior Judge Norman K. Moon on December 30, 2022. (Opinion mailed to Pro Se Parties via US Mail)(ca) |
| 12/30/2022 | 1623 | ORDER. For the reasons set forth in the accompanying Memorandum Opinion, the Court **AFFIRMS THE JURY VERDICT** findings of Defendants' liability, and as to the jury's compensatory damages award; except that the Court will **REDUCE** the jury's punitive damages award to $350,000, as compelled by the Virginia statutory cap on punitive damages. The jury's verdict will be **AFFIRMED** in all other respects. Accordingly, Defendants' post-trial motions will be **GRANTED IN PART,** only insofar as they sought reduction of the punitive damages award in accordance with Virginia's statutory cap on punitive damages, but **DENIED IN PART** in all other respects. *See* Dkts. 1488 , 1522 , 1536, 1548 , 1550 , 1551 , 1556 , and 1557. The Court will **DENY** those motions which did not argue that the punitive damages award should be reduced in accordance with Virginia's statutory cap on punitive damages. Dkts. 1542 and 1543 . The Clerk of Court is **directed** to terminate Dkt. 1595 as an outstanding motion and rename it as a reply in further support of Spencer's post-trial motion (Dkt. 1550 ). It is so **ORDERED.** Signed by Senior Judge Norman K. Moon on December 30, 2022. (Order mailed to Pro Se Parties via US Mail)(ca) |
| 01/05/2023 | 1624 | ORDER REFERRING MOTION: 1552 MOTION for Attorney Fees to U.S. Magistrate for Reports & Recommendations. Signed by Senior Judge Norman K. Moon on 01/05/2023. (Order mailed and emailed to Pro Se Parties)(dg) |
| 01/06/2023 | 1625 | ORAL ORDER: Upon consideration of this Court's prior order adopting the Magistrate Judge's report & recommendation that Defendant Nationalist Front be found in default, Dkt. 1136, and further upon consideration of Plaintiffs' motion for entry of default judgment, Dkt 1554, and noting there being no response thereto from Defendant Nationalist Front, finding it just and proper to do so and all prerequisites for entry of default having been satisfied, the Court hereby DIRECTS the Clerk of Court to enter in default Defendant Nationalist Front. Entered by Senior Judge Norman K. Moon on 01/06/2023. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed and emailed to Pro Se Parties )(dg) |
| 01/06/2023 | 1626 | Clerk's ENTRY OF DEFAULT as to Nationalist Front (Document mailed and emailed to Pro Se Parties) (dg) |
| 01/06/2023 | 1627 | MEMORANDUM OPINION. Signed by Senior Judge Norman K. Moon on 01/06/2023. (Opinion mailed and emailed Pro Se Parties)(dg) |
| 01/06/2023 | 1628 | ORDER granting in part and denying in part 1554 Motion for Default Judgment. Signed by Senior Judge Norman K. Moon on 01/06/2023. (Order mailed and emailed to Pro Se Parties)(dg) |
| 01/06/2023 | 1629 | Amended ORDER Affirming the Jury Verdict. Order amended to correct clerical error and reflect that dkt 1549 was also denied. Signed by Senior Judge Norman K. Moon on 01/06/2023. (Order mailed and emailed to Pro Se Parties)(dg) Modified on 1/6/2023 to correct docket text (dg). |
| 01/06/2023 | 1630 | ORAL ORDER: Upon consideration of Plaintiffs' motion to strike (Dkt. 1615) Defendant Cantwell's letter filed on July 12, 2022, the Court finds Plaintiffs' position well-founded. This Court previously concluded that the Magistrate Judge's briefing schedule on the parties' post-trial motions afforded all parties, including Cantwell, "a full |

**JA 142**

| | | |
|---|---|---|
| | | and fair opportunity to brief their post-trial arguments and respond to the opposing parties' arguments." Dkt. 1621 at 2. The Court concluded there was no error in the Magistrate Judge's briefing schedule. Id. Cantwell's letter, raising an argument that just "occurred to him recently," Dkt. 1614, effectively attempts to supplement his post-trial briefing well after the deadline, which is untimely and improper, especially without moving for leave to file out of time. In addition, Cantwell's arguments raised therein are "nonsensical" and little more than gratuitous abusive language to Plaintiffs, lacking in any connection to the issues in the case. See Dkt. 1615. The letter will be stricken as untimely, immaterial and vexatious. Plaintiffs' motion is granted. It is so ORDERED. Entered by Senior Judge Norman K. Moon on 01/06/2023. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* (Order mailed to Pro Se Parties via US Mail)(dg) |
| 01/09/2023 | 1631 | JUDGMENT in favor of Plaintiffs on Counts III, IV, V, and VI, a MISTRIAL is declared on Counts I and II, and this case is DISMISSED from the Courts active docket. Plaintiffs are further entitled to post-judgment interest under 28 U.S.C. § 1961. Signed by Senior Judge Norman K. Moon on 01/09/2023. (Attachments: # 1 Jury Verdict) (Order mailed and emailed to Pro Se Parties)(dg) |
| 01/28/2023 | 1632 | NOTICE by Richard Spencer (Spencer, Richard) |
| 01/28/2023 | 1635 | NOTICE OF APPEAL as to 1623 Order by Richard Spencer. (Original Notice filed with incorrect docket event by Pro Se Defendant at dkt 1632 ) (dg) (Entered: 01/30/2023) |
| 01/30/2023 | 1633 | NOTICE OF APPEAL *as to 1623, 1629, and* as to 1631 Judgment, by Nathan Damigo. Filing fee $ 505, receipt number AVAWDC-4117487. (Kolenich, James) |
| 01/30/2023 | 1634 | NOTICE OF APPEAL by Michael Hill, League of the South, Michael Tubbs. Filing fee $ 505, receipt number AVAWDC-4118322. (Jones, Bryan) |
| 01/30/2023 | 1636 | Transmittal of Notice of Appeal to 4CCA re 1635 Notice of Appeal<br>NOTE: The Docketing Statement and Transcript Order Form are available on the 4th Circuit Court of Appeals website at www.ca4.uscourts.gov. If CJA24 form(s) are applicable, you must submit a separate Auth-24 for each court reporter from whom you wish to order a transcript through the District Court's eVoucher system. (dg) |
| 01/30/2023 | 1637 | Transmittal of Notice of Appeal to 4CCA re 1633 Notice of Appeal<br>NOTE: The Docketing Statement and Transcript Order Form are available on the 4th Circuit Court of Appeals website at www.ca4.uscourts.gov. If CJA24 form(s) are applicable, you must submit a separate Auth-24 for each court reporter from whom you wish to order a transcript through the District Court's eVoucher system. (dg) |
| 01/30/2023 | 1638 | Transmittal of Notice of Appeal to 4CCA re 1634 Notice of Appeal<br>NOTE: The Docketing Statement and Transcript Order Form are available on the 4th Circuit Court of Appeals website at www.ca4.uscourts.gov. If CJA24 form(s) are applicable, you must submit a separate Auth-24 for each court reporter from whom you wish to order a transcript through the District Court's eVoucher system. (dg) |
| 01/30/2023 | 1639 | NOTICE OF APPEAL by Jeff Schoep. (ReBrook, William) |
| 01/30/2023 | 1640 | NOTICE OF APPEAL as to 1631 Judgment, by Christopher Cantwell. (dg) (Entered: 01/31/2023) |
| 01/31/2023 | 1641 | Transmittal of Notice of Appeal to 4CCA re 1639 Notice of Appeal<br>NOTE: The Docketing Statement and Transcript Order Form are available on the 4th Circuit Court of Appeals website at www.ca4.uscourts.gov. If CJA24 form(s) are applicable, you must submit a separate Auth-24 for each court reporter from whom you wish to order a transcript through the District Court's eVoucher system. (dg) |

**JA 143**

| | | |
|---|---|---|
| 01/31/2023 | 1642 | Transmittal of Notice of Appeal to 4CCA re 1640 Notice of Appeal NOTE: The Docketing Statement and Transcript Order Form are available on the 4th Circuit Court of Appeals website at www.ca4.uscourts.gov. If CJA24 form(s) are applicable, you must submit a separate Auth-24 for each court reporter from whom you wish to order a transcript through the District Court's eVoucher system. (dg) |
| 02/02/2023 | 1643 | USCA Notice of Appellate Case Opening re 1635 Notice of Appeal filed by Richard Spencer. **USCA Case Number 23-1112**. Case Manager: Marcy E. Beall. (dg) |
| 02/02/2023 | 1644 | USCA Notice of Appellate Case Opening re 1634 Notice of Appeal filed by Michael Tubbs, Michael Hill, League of the South. **USCA Case Number 23-1119**. Case Manager: Marcy E. Beall. (slt) |
| 02/03/2023 | 1645 | USCA Notice of Appellate Case Opening re 1633 Notice of Appeal filed by Nathan Damigo. **USCA Case Number 23-1122**. Case Manager: Marcy E. Beall. (dg) |
| 02/03/2023 | 1646 | USCA Notice of Appellate Case Opening re 1639 Notice of Appeal filed by Jeff Schoep. **USCA Case Number 23-1123**. Case Manager: Marcy E. Beall. (dg) |
| 02/03/2023 | 1647 | USCA Notice of Appellate Case Opening re 1640 Notice of Appeal filed by Christopher Cantwell. **USCA Case Number 23-1125**. Case Manager: Marcy E. Beall. (dg) |
| 02/06/2023 | 1648 | NOTICE OF APPEAL as to 1631 Judgment, by Christopher Cantwell. (dg) |
| 02/08/2023 | 1649 | NOTICE OF CROSS APPEAL as to 1631 Judgment, by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey. Filing fee $ 505, receipt number AVAWDC-4125269. (Kaplan, Roberta) |
| 02/09/2023 | 1650 | Transmittal of Notice of Appeal to 4CCA re 1649 Notice of Cross Appeal, NOTE: The Docketing Statement and Transcript Order Form are available on the 4th Circuit Court of Appeals website at www.ca4.uscourts.gov. If CJA24 form(s) are applicable, you must submit a separate Auth-24 for each court reporter from whom you wish to order a transcript through the District Court's eVoucher system. (dg) |
| 02/13/2023 | 1651 | ORAL ORDER granting 1608 Motion to Withdraw as Attorney. Attorney James Edward Kolenich and Elmer Woodard terminated as to only Defendant Jason Kessler. Entered by Magistrate Judge Joel C. Hoppe on 2/13/23. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 02/13/2023 | 1652 | ORAL ORDER finding as moot 1607 Motion to Withdraw as Attorney. Entered by Magistrate Judge Joel C. Hoppe on 2/13/23. *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.*(JCH) |
| 02/13/2023 | 1653 | USCA Notice of Appellate Case Opening re 1649 Notice of Cross Appeal, filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker. **USCA Case Number 23-1154**. Case Manager: Marcy E. Beall. (dg) |
| 02/17/2023 | 1654 | ORDER of USCA consolidating 23-1119 and 23-1122 with 23-1154 (dg) |
| 03/01/2023 | | USCA Appeal Fees received $ 505 receipt number 300003880 re 1640 Notice of Appeal filed by Christopher Cantwell, 1648 Notice of Appeal filed by Christopher Cantwell (dg) |
| 03/07/2023 | 1655 | REPORT AND RECOMMENDATIONS re 1552 MOTION for Attorney Fees filed by John Doe, Marcus Martin, Seth Wispelwey, April Muniz, Marissa Blair, Chelsea Alvarado, Elizabeth Sines, Natalie Romero, Thomas Baker. Signed by Magistrate Judge Joel C. Hoppe on 03/07/2023. (Report and Recommendations mailed and emailed to Pro Se Parties)(dg) |

**JA 144**

| 03/07/2023 | 1656 | ORDER on Discovery Costs. Signed by Magistrate Judge Joel C. Hoppe on 03/07/2023. (Order mailed and emailed Pro Se Parties)(dg) |
|---|---|---|
| 03/22/2023 | 1657 | Fourth Circuit Record Request, **No. 23-1125 Sines v. Cantwell** , re 1640 Notice of Appeal, 1648 Notice of Appeal. (kld) |
| 03/22/2023 | 1658 | Fourth Circuit Record Request, **No. 23-1123 Sines v. Schoep** , re 1639 Notice of Appeal. (kld) |
| 03/22/2023 | 1659 | Fourth Circuit Record Request, **No. 23-1112 Sines v. Spencer** , re 1635 Notice of Appeal. (kld) |
| 03/23/2023 | | Assembled Electronic Record Transmitted to 4CCA re 1658 Fourth Circuit Record Request, 1657 Fourth Circuit Record Request, 1659 Fourth Circuit Record Request (tvt) |
| 03/27/2023 | | Paper supplemental documents transmitted to 4CCA re 1658 Fourth Circuit Record Request, 1657 Fourth Circuit Record Request, 1659 Fourth Circuit Record Request. (jv) (Entered: 03/28/2023) |
| 03/30/2023 | 1660 | ORDER granting in part 1552 Motion for Attorney Fees and 1553 Bill of Costs; adopting 1655 Report and Recommendations. Signed by Senior Judge Norman K. Moon on 3/30/2023. (Order emailed and mailed to Pro Se Parties via US Mail)(jv) |
| 03/31/2023 | | Paper supplemental documents transmitted to 4CCA re 1658 Fourth Circuit Record Request, 1657 Fourth Circuit Record Request, 1659 Fourth Circuit Record Request - 1 box of sealed exhibits transmitted by Fed Ex. (kld) |
| 04/11/2023 | 1661 | CERTIFICATE OF SERVICE by Chelsea Alvarado, Thomas Baker, Marissa Blair, John Doe, Marcus Martin, April Muniz, Natalie Romero, Elizabeth Sines, Seth Wispelwey re 1649 Notice of Cross Appeal, *[AMENDED CERTIFICATE OF SERVICE]* (Tolentino, Raymond) |
| 04/11/2023 | 1662 | ORDER of USCA dismissing appeal for failure to prosecute as to 1635 Notice of Appeal filed by Richard Spencer (jv) |
| 04/11/2023 | 1663 | RULE 45 MANDATE of USCA as to 1635 Notice of Appeal filed by Richard Spencer (jv) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 04/18/2023 15:01:13 | | |
| **PACER Login:** | hamcobrk | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 3:17-cv-00072-NKM-JCH |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

**JA 145**

CLERKS OFFICE U.S. DIST. COURT
AT CHARLOTTESVILLE, VA
FILED
09/17/2019
JULIA C. DUDLEY, CLERK
BY: /s/ J. JONES
      DEPUTY CLERK

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF VIRGINIA**
**Charlottesville Division**

ELIZABETH SINES, SETH WISPELWEY,
MARISSA BLAIR, TYLER MAGILL, APRIL
MUNIZ, HANNAH PEARCE, MARCUS
MARTIN, NATALIE ROMERO, CHELSEA
ALVARADO, and JOHN DOE,

                    Plaintiffs,

v.

JASON KESSLER, RICHARD SPENCER,
CHRISTOPHER CANTWELL, JAMES
ALEX FIELDS, JR., VANGUARD
AMERICA, ANDREW ANGLIN,
MOONBASE HOLDINGS, LLC, ROBERT
"AZZMADOR" RAY, NATHAN DAMIGO,
ELLIOT KLINE a/k/a/ ELI MOSLEY,
IDENTITY EVROPA, MATTHEW
HEIMBACH, MATTHEW PARROTT a/k/a
DAVID MATTHEW PARROTT,
TRADITIONALIST WORKER PARTY,
MICHAEL HILL, MICHAEL TUBBS,
LEAGUE OF THE SOUTH, JEFF SCHOEP,
NATIONAL SOCIALIST MOVEMENT,
NATIONALIST FRONT, AUGUSTUS SOL
INVICTUS, FRATERNAL ORDER OF THE
ALT-KNIGHTS, MICHAEL "ENOCH"
PEINOVICH, LOYAL WHITE KNIGHTS OF
THE KU KLUX KLAN, and EAST COAST
KNIGHTS OF THE KU KLUX KLAN a/k/a
EAST COAST KNIGHTS OF THE TRUE
INVISIBLE EMPIRE,

                    Defendants.

**Civil Action No. 3:17-cv-00072-NKM**


**JURY TRIAL DEMANDED**

**SECOND AMENDED COMPLAINT**

Plaintiffs, by their undersigned attorneys, allege upon knowledge as to themselves and

their own actions and upon information and belief as to all other matters, as follows:

## NATURE OF THE ACTION

1.      Over the weekend of August 11 and 12, 2017, hundreds of neo-Nazis and white supremacists traveled from near and far to descend upon the college town of Charlottesville, Virginia, in order to terrorize its residents, commit acts of violence, and use the town as a backdrop to showcase for the media and the nation a neo-nationalist agenda.

2.      Plaintiffs in this action are University of Virginia undergraduates, law students and staff, persons of faith, ministers, parents, doctors, and businesspersons—white, brown, and black; Christian and Jewish; young and old.  While Plaintiffs come from different backgrounds, they share a deep love of this country, their city, and our values.  They also share a fierce determination to defend those values.  Each Plaintiff in this action was injured as a result of the events in Charlottesville on August 11 and 12.  Four plaintiffs were struck in a car attack.  Others suffered and continue to suffer deep and debilitating psychological and emotional distress that prevents them from resuming their former lives or from enjoying the basic sense of peace, safety, and tranquility that most in this country can take for granted.

3.      Defendants are the individuals and organizations that conspired to plan, promote, and carry out the violent events in Charlottesville.  They are neo-Nazis, Klansmen, white supremacists, and white nationalists.  They embrace and espouse racist, anti-Semitic, sexist, homophobic, and xenophobic ideologies.  Defendants brought with them to Charlottesville the imagery of the Holocaust, of slavery, of Jim Crow, and of fascism.  They also brought with them semi-automatic weapons, pistols, mace, rods, armor, shields, and torches.  They chanted "Jews will not replace us," "blood and soil," and "this is our town now."  Starting at least as early as the beginning of 2017 and continuing through today, they have joined together for the purpose of

2

inciting violence and instilling fear within the community of Charlottesville and beyond,
wherever their messages are received.

4.      There is one thing about this case that should be made crystal-clear at the outset—
*the violence in Charlottesville was no accident*.  Under the pretext of a "rally," which they
termed "Unite the Right," Defendants spent months carefully coordinating their efforts, on the
internet and in person.  They exhorted each other:  "If you want to defend the South and Western
civilization from the Jew and his dark-skinned allies, be at Charlottesville on 12 August," and,
"Next stop:  Charlottesville, VA.  Final stop:  Auschwitz."  In countless posts on their own
websites and on social media, Defendants and their co-conspirators promised that there would be
violence in Charlottesville, and violence there was.  As Defendant Eli Mosley, one of the lead
organizers for the rally, declared:  "We are [] going to Charlottesville.  Our birthright will be
ashes & they'll have to pry it from our cold hands if they want it.  They will not replace us
without a fight."

5.      The violence, suffering, and emotional distress that occurred in Charlottesville
was a direct, intended, and foreseeable result of Defendants' unlawful conspiracy.  It was all
according to plan—a plan they spent months working out and whose implementation they
actively oversaw as events unfolded on the ground.

6.      The events of August 11 and 12—now commonly referred to simply as
"Charlottesville"—were part of Defendants' coordinated campaign to intimidate, harass, incite,
and cause violence to people based on their race, religion, ethnicity, and sexual orientation in
violation not only of the values that thousands of American soldiers have died for, but also
numerous state and federal laws.  As the Utah Senator Orrin Hatch said:  "We should call evil by

3

**JA 148**

its name. My brother didn't give his life fighting Hitler for Nazi ideas to go unchallenged here at home."

7.    By this lawsuit, Plaintiffs seek to challenge Defendants' actions under the laws of the United States of America and the Commonwealth of Virginia. Plaintiffs seek compensatory and injunctive relief. The aim of this lawsuit is to ensure that nothing like this will happen again at the hands of Defendants—not on the streets of Charlottesville, Virginia, and not anywhere else in the United States of America.

### JURISDICTION AND VENUE

8.    The court has jurisdiction over this action pursuant to 28 U.S.C. § 1331.

9.    Venue is properly in the Western District of Virginia pursuant to 28 U.S.C. § 1391(b) because Plaintiffs' claims arose in Charlottesville, Virginia, which is located in the Western District of Virginia.

### THE PARTIES

A.    Plaintiffs

10.    Plaintiff Reverend Seth Wispelwey was born and raised in Charlottesville and attended UVA. He moved back to Charlottesville four years ago with his wife and daughter. Wispelwey has worked at numerous non-profit organizations that advocate for human rights, including as the head of an organization protecting victims of human trafficking. Wispelwey is an ordained Minister with the United Church of Christ and the Directing Minister of Restoration Village Arts. He is also the co-founder of a membership organization for clergy of different faiths from across the country, called Congregate, which organized numerous trainings in non-violent protest for residents of Charlottesville leading up to the events of August 11 and 12. As a result of Defendants' intentional and coordinated plans to commit violence against those who

4

**JA 149**

stood up for minority residents in Charlottesville, Wispelwey was harassed, intimidated, and

assaulted by Defendants and their co-conspirators.  Since the events of the weekend, Wispelwey

has suffered extreme emotional distress that has manifested in physical symptoms including

constricted chest pain, difficulty sleeping (including nightmares concerning the events of August

11 and 12), and the inability to return full-time to work.

11.    Plaintiff April Muñiz is a Mexican-American resident of the Commonwealth of

Virginia.  Before the events of August 12, she was the Director of Clinical Operations at a

company that helps develop new treatments for patients suffering from incurable diseases.  On

August 12, Muñiz peacefully protested Defendants' planned event.  As a result of Defendants'

intentional and coordinated plans to commit violence against minority residents, Muñiz was

intimidated and harassed on multiple occasions on August 12.  Among other things, Muñiz was

close to being hit by the car that Defendant Fields intentionally drove into a crowd of protestors

in an act of domestic terrorism.  Muñiz has suffered severe emotional injury, has been diagnosed

with acute stress disorder and trauma, and was unable to return to work for months.  She has

suffered economic loss as a result of her injuries.

12.    Plaintiff John Doe is an African-American resident of the Commonwealth of

Virginia and a student at UVA.  On August 11, John Doe peacefully protested Defendants'

planned event.  On the basis of his race, John Doe was intimidated, harassed, assaulted, and

sprayed with caustic substances.

13.    Plaintiff Hannah Pearce is a dermatologist who lives in Charlottesville with her

husband and four children.  Pearce and her family are active members of Congregation Beth

Israel.  On August 12, Pearce and her son peacefully protested Defendants' planned event.  On

the basis of her religion, Pearce was threatened, harassed, intimidated, and physically assaulted.

5

**JA 150**

Subsequently, a few days after the Unite the Right "rally," Defendants Andrew Anglin and

Moonbase Holdings, LLC's website, Daily Stormer, intending to intimidate Pearce and her son,

posted their picture online.

14.     Plaintiff Elizabeth Sines, a resident of the Commonwealth of Virginia, is a

second-year law student at UVA Law School, and a graduate of Cornell University.  On August

11 and 12, Sines peacefully protested Defendants' planned events.  As a result of witnessing the

events of the weekend, including the domestic terrorist attack on August 12 where Defendant

Fields drove a car into a crowd, Sines has suffered from severe emotional distress and shock.

15.     Plaintiff Marissa Blair is a multi-racial resident of the Commonwealth of Virginia.

She works as a paralegal.  On August 12, Blair was peacefully protesting when Defendant Fields

drove his car into a crowd of protestors, killing Blair's co-worker and friend, Heather Heyer.

Fields's car narrowly missed Blair only because her fiancé, Plaintiff Marcus Martin, pushed her

out of the way before being hit himself.  Blair suffered physical injuries and continues to suffer

from severe emotional distress as a result of Defendants' actions.

16.     Plaintiff Marcus Martin is an African-American resident of the Commonwealth of

Virginia.  He works as a landscaper.  On August 12, Martin was peacefully protesting the Unite

the Right "rally."  He was struck by Defendant Fields, who drove his car into a crowd of

protestors in an act of domestic terrorism.  Martin pushed his fiancée out of the way of the

speeding car, but he was severely injured by the attack, including sustaining a broken leg and

ankle that required surgery.  He continues to suffer severe emotional distress as a result of

Defendants' actions.

17.     Plaintiff Natalie Romero is a Colombian-American undergraduate at UVA.  On

August 11, Romero was one of a group of community members and students who were

6

**JA 151**

surrounded by torch-bearing neo-Nazis and white supremacists at the Rotunda. On August 12, Romero peacefully protested Defendants' planned event. Romero was on Fourth Street when Defendant Fields intentionally drove a car into the crowd of protestors in an act of domestic terrorism. Romero was struck by the vehicle driven by Fields and sustained many injuries. The car knocked her unconscious, fracturing her skull and leaving her with a concussion. The car also fractured the root of one tooth and left severe contusions across her body. Romero continues to suffer vertigo and debilitating headaches. It is unclear when Romero's symptoms will subside. In addition to her physical injuries, Romero also suffered severe emotional distress as a result of the planned event and terrorist attack on August 12, and has feared returning to the UVA campus. As a result of her physical and emotional trauma, Romero has already missed a semester of school.

18.     Plaintiff Chelsea Alvarado is a resident of Richmond, Virginia. She works as a crisis counselor for the homeless and mentally ill. On August 12, Alvarado peacefully protested Defendants' planned event. She was struck by Defendant Fields when he drove his car down Fourth Street into a crowd of protestors. She narrowly missed being hit again by Fields when he drove his car backwards up the street. The car knocked Alvarado to the ground, causing her to suffer serious injuries, including a concussion and severe contusions on her legs. Alvarado continues to experience side-effects of the concussion including confusion, forgetfulness, and difficulty processing normal conversations. Alvarado has also suffered severe emotional distress as a result of the August 12 events.

19.     Plaintiff Thomas Baker is a resident of Charlottesville. He works as conservation biologist for a landscape architecture company. On August 12, Baker observed the Unite the Right event. He was walking on Fourth Street with a group of counter-protestors after the event

7

**JA 152**

when Defendant Fields drove into the crowd. Fields rammed Baker with his car, hurling Baker

through the air. Baker suffered severe injuries from the attack, including a concussion, torn

ligament in his left wrist, and a torn labrum in his right hip. He had to undergo major surgery,

many hospital visits and medical treatments, and physical therapy, among other things, because

of his injuries. He had to miss more than a month of work while he recovered, and he still

cannot lift heavy weights, run, jump, or play competitive team sports, or stay still or stand for

long periods without pain. He will likely need a hip replacement and may never fully regain his

strength. He suffered severe emotional injuries and continues to suffer severe emotional distress

as a result of Defendants' actions.

**B.    Defendants**

20.    Defendant Jason Kessler is a white nationalist and a member of the Proud Boys.

A resident of Charlottesville, Virginia, Kessler uses the handle "MadDimension" on Discord and

@The_MadDimension on Twitter. Together with Defendant Mosley, Kessler led the organizing

efforts for the Unite the Right "rally" in Charlottesville. Kessler is also the president and

founder of Unity and Security for America, a grassroots organization that claims it is dedicated

to "defending Western civilization" and is a contributor to websites like VDare.com, a

xenophobic, nativist publication, and the Daily Caller, a conservative news outlet. Kessler was

the lead organizer for the Unite the Right "rally" and was one of the names featured on a

promotional poster for the "rally." In January 2017, Kessler attacked a man in downtown

Charlottesville while collecting signatures for his petition to remove the African-American vice

mayor, Wes Bellamy, from the Charlottesville City Council. In April, Kessler pleaded guilty to

a misdemeanor charge for the assault and was then charged with felony perjury for lying to the

police in connection with the assault.

**JA 153**

21.    Defendant Richard Spencer, a resident of the Commonwealth of Virginia who attended UVA, is the head of the white nationalist "think tank," National Policy Institute.  In 2010, Spencer created an online publication called altright.com.  Spencer organizes his followers to act in furtherance of his ideology, calling for an "ethnic cleansing."  Spencer planned and led the violent torchlight rally at his alma mater on Friday evening.  Spencer actively promoted the Unite the Right "rally" on Saturday to his numerous followers on social media and encouraged and incited intimidation and violence based on racial, religious, and ethnic animosity.

22.    Defendant Christopher Cantwell is a resident of New Hampshire and is a white nationalist and a self-proclaimed fascist.  He hosts "Radical Agenda," a podcast and YouTube show streamed live multiple times a week, and runs the website christophercantwell.com.  Cantwell has stated that once he "realized that [Jewish people] were responsible for the communism," he decided, "let's fucking gas the kikes and have a race war." He has written:  "I think chemical and biological weapons can do a great deal of good for mankind.  Releasing nerve gas or some kind of lethal virus into a left wing protest could prepare the bodies for physical removal without making a big scene for the cameras or destroying anything of value."  In connection with the Unite the Right "rally" in Charlottesville on August 11 and 12, Cantwell was charged with two felony counts of illegal use of tear gas and one felony count of malicious body injury by means of a caustic substance.  He was indicted on December 4 on a felony charge of illegal use of tear gas.

23.    Defendant James Alex Fields, Jr., a resident of Ohio, is a member of Defendant Vanguard America.  Motivated by racial, religious, and ethnic animosity, and in furtherance of Defendants' conspiracy, on August 12, Fields committed an act of domestic terrorism by driving a Dodge Challenger into a crowd of protesters, injuring dozens and killing a 32-year old woman,

**JA 154**

Heather Heyer.  On December 18, he was indicted on one count of first degree murder, three counts of malicious wounding, three counts of aggravated malicious wounding, two counts of felonious assault, and one count of hit and run (leaving the scene of an accident).

24.    Defendant Vanguard America is an unincorporated association pursuant to Virginia Code § 8.01-15.  Members of Vanguard America voluntarily join for the common purpose of promoting white nationalism and believe that people with "white blood" have a special bond with "American soil."  It was formed in California in 2015 and is comprised of twelve chapters across the country.  The group's website states that to join the group, a person must be "of at least 80% white/European heritage."  Defendant Fields is a member of Defendant Vanguard America; he wore their uniform and carried a Vanguard America shield at the Unite the Right event on August 12.

25.    Defendant Andrew Anglin is a resident of Ohio, a neo-Nazi, and the founder of Daily Stormer—an organization that operates through a website that Anglin publishes.  Daily Stormer has called its website the "world's most genocidal" website.  Daily Stormer was named after Der Stürmer, a Nazi propaganda tabloid known for virulently anti-Semitic caricatures and published by Julius Streicher, who was later convicted of crimes against humanity at Nuremberg.  Until recently, Daily Stormer had a website at www.dailystormer.com.  Anglin and his associates at Daily Stormer, including Defendant Robert "Azzmador" Ray, use Daily Stormer "as a hardcore front for the conversion of masses into a pro-white, Anti-Semitic ideology," to "sell [] global white supremacy," and to "make a racist army."  The website, which became the most visited hate site on the Internet in 2016, includes sections entitled "Jewish Problem" and "Race War."  The Chief Technical Officer of Daily Stormer has posited that Daily Stormer "has been effective at what [it is] doing" by "the manifestation of our people on the ground in the real

world."  Followers of Anglin and Daily Stormer, who call themselves "Stormers," communicate on the website's forum, which is moderated by Anglin and accessible only with a special "dark web" tor browser.  On Anglin's orders and under his continuing supervision, Stormers have formed local chapters, called "Stormer Book Clubs," as part of Anglin's plan to "build an invisible empire."  Anglin uses the Daily Stormer forum to actively monitor the Book Clubs and uses the website to issue orders on how to organize.  "Official Operations" of Stormer Book Clubs include firearms training, organizing for protests, and being ready to respond to "challenges" issued by Anglin.  Daily Stormer established "meet ups" and chat rooms that co-conspirators and attendees used throughout the August 11 and 12 weekend to coordinate their violence.  The Daily Stormer released its own poster promoting the "rally" that read, "UNITE THE RIGHT/ Join Azzmador and the Daily Stormer to end Jewish influence in America," accompanied by a Nazi-like figure wielding a hammer, ready to smash a Jewish star.  For months before the Unite the Right events on August 11 and 12, Anglin organized his followers to attend and prepared them to commit racially motivated violent acts in Charlottesville.  Although Anglin did not attend the rally himself because he is currently in hiding to evade service in connection with a separate lawsuit relating to events in Whitefish, Montana, Anglin orchestrated the movements of Daily Stormer followers and incited them to violence on a live feed that streamed contemporaneously with the events as they occurred on August 11 and 12 in Charlottesville.  Moreover, Anglin uses the Daily Stormer to entice his followers to harass and intimidate "Jew/feminist/etc." individuals by mandating in its "style guide" that the authors always include the targeted individuals' social media accounts because "[w]e've gotten press attention before when I didn't even call for someone to be trolled but just linked them and people went and did it."

11

JA 156

26.    Defendant Moonbase Holdings, LLC is an Ohio, for-profit, limited-liability corporation registered by Defendant Anglin that operates the Daily Stormer's website. Defendant Anglin has encouraged readers to financially support the Daily Stormer by sending donations using bitcoin, checks, and credit cards, noting that "it won't say 'Daily Stormer' on your credit card bill, but will instead say 'Moonbase Holdings,' which either sounds like a hobby shop or a multi-level marketing scheme run by reptoids.  Anyway, it looks innocuous on your statement."

27.    Defendant Robert "Azzmador" Ray, a resident of Texas, is a neo-Nazi and a writer for Daily Stormer's website.  He has held himself out as a representative of Daily Stormer, and served as an agent of Daily Stormer in organizing the Unite the Right events.  He is the leader of the "Dallas Fort Worth Stormer Book Club," which is one of many local Daily Stormer groups across the country.  In his articles published on Daily Stormer's website, Ray encouraged extremists to attend the events in Charlottesville on August 11 and 12 and incited them to violence.  Ray attended the "rally" himself and had a planning meeting with certain other Defendants in Charlottesville on August 11.

28.    Defendant Nathan Damigo, a resident of California, is a white nationalist and the founder of a white supremacist organization, Defendant Identity Evropa.  Defendant Damigo was arrested on April 15, 2017 for assaulting a woman at the "Battle for Berkeley" rally, which Damigo described as a test run for the "rallies" in Charlottesville.  Defendant Spencer has stated that Damigo and his group, Identity Evropa, took the lead in organizing white supremacist participation among people from outside Charlottesville in connection with the events on August 11 and 12.

12

**JA 157**

29.     Defendant Eli Mosley, who is a resident of Pennsylvania, is a white supremacist
and was the leader of Identity Evropa from August to November 2017.  He is also a co-founder
with Defendant Richard Spencer of Operation Homeland, a new organization that aims to take
white nationalist activism "to the next level."  He has described himself as the "command soldier
major of the 'alt-right'" and as the organizer of the Unite the Right "rally."  On certain social
media networks, Mosley has used the handles @NotEliMosley and @ThatEliMosley.  Mosley
was one of the key figures who planned and led the events of August 11 and 12.

30.     Defendant Identity Evropa is an unincorporated association pursuant to Virginia
Code § 8.01-15.  Members of Identity Evropa voluntarily joined for the common purpose of
promoting a "white American identity."  It was founded in March 2016 by Defendant Damigo,
and on August 27, 2017, Defendant Mosley succeeded him as "chief executive officer."  The
group is currently led by Patrick Casey, Identity Evropa's former Chief of Staff.  The group
adopted and popularized the white supremacist slogan, "You will not replace us" that Defendants
and co-conspirators chanted as they marched on August 11 and 12.

31.     Defendant Matthew Heimbach, a resident of Indiana, is the chairman of
Defendant Traditionalist Worker Party ("TWP").  In 2013, Heimbach and Defendant Matthew
Parrott founded the neo-Nazi Traditionalist Youth Network, a white nationalist group that
promotes a racist interpretation of Christianity.  Alongside Defendant Jeff Schoep, the leader of
National Socialist Movement ("NSM"), Heimbach co-chairs the Nationalist Front, an umbrella
organization of approximately twenty white supremacist organizations, including racist skinhead
crews, Klan groups, and neo-Nazi groups.  He has said, "Of course we look up to men like Adolf
Hitler . . . as inspirations for what we can achieve."  Heimbach organized and led marchers from
TWP on August 12.

13

**JA 158**

32.     Defendant Matthew Parrott, a resident of Indiana, is the co-founder of the Traditionalist Youth Network along with his stepson-in-law, Defendant Heimbach.  He is currently the Chief Information Officer and Director of Defendant TWP.  On August 12, Parrott refused to leave Emancipation Park after a state of emergency was declared and was arrested by the police for failing to disperse.  Parrott wrote an account of his experiences at the Unite the Right "rally," in "Catcher in the Reich: My Account of my Experiences in Charlottesville."  In it, he wrote that Defendants TWP, League of the South, NSM, and other Nationalist Front groups joined together to "help create two shield walls" for "the fight."

33.     Defendant Traditionalist Worker Party ("TWP") is an unincorporated association pursuant to Virginia Code § 8.01-15, and a national political party committee registered with the Federal Election Commission since 2015.  Members of TWP voluntarily joined for the common purpose of promoting anti-Semitism.  According to Defendant Heimbach, the TWP has three dozen active chapters and an estimated 500 members across the country.  The TWP was created by Defendants Heimbach and Parrott.  The TWP has said:  "Trust nobody who fails to name the Jew, who fails to explicitly and consistently oppose the Jew, and who preaches cleverness or nuance on the JQ [Jewish Question]."  Members of the TWP prompted, attended, and fully participated in the events in Charlottesville on August 11 and 12, including by engaging in violence.

34.     Defendant Michael Hill, a resident of Alabama, is the co-founder and President of Defendant League of the South, a white nationalist organization.  In 2014, Hill and the League of the South announced the formation of an armed, paramilitary unit dubbed "the Indomitables," tasked with advancing southern secession by any means necessary.  In May 2015, Hill published an article in which he asserted:  "We Southern nationalists do not want a race war (or any sort of

14

JA 159

war).  But if one is forced on us, we'll participate. . . .  Southern whites are geared up and armed to the teeth. . . .  So if negroes think a "race war" in modern America would be to their advantage, they had better prepare themselves for a very rude awakening."  Hill, whose name was featured on a promotional poster for the "rally," encouraged League of the South followers to attend by urging them not to "miss out on the fun" in dealing with counter-protestors—their purported enemies.  On August 12, League of the South, led by Hill, marched through Charlottesville after Vanguard America.  Like Vanguard America, they marched with coordinated shields and flags and carried rods and other weapons.

35.     Defendant Michael Tubbs, a resident of Florida, is the "Chief of Staff" of Defendant League of the South.  Tubbs is captured on a video from August 12 ordering League of the South to attack by yelling "charge!"  After receiving this command, the group streamed past him to attack counter-protestors.  Defendant Hill later boasted that "Mr. Tubbs was everywhere the chaos was."  Tubbs previously served a four-year prison sentence for planning to bomb Jewish- and black-owned businesses in Florida.

36.     Defendant League of the South, a privately held company located in Alabama, is a white supremacist group that advocates Southern secession.  Prior to the events on August 11 and 12, Defendant Hill posted in the League's Facebook group that he wanted "no fewer than 150 League warriors, dressed and ready for action, in Charlottesville, Virginia, on 12 August."  Numerous members of the League of the South participated in Saturday's violent events together with co-defendants.

37.     Defendant Jeff Schoep, a resident of Michigan, is the leader of Defendant National Socialist Movement, the largest neo-Nazi coalition in the United States.  On April 22, 2016, Schoep formed the Aryan Nationalist Alliance, later renamed the Nationalist Front, which

15

**JA 160**

is the umbrella organization for hate groups such as the TWP, the Aryan Terror Brigade, and many regional factions of the Ku Klux Klan.  Schoep has said that if he could meet Adolf Hitler today, he would say, "Thank you for your sacrifice, and I hope we have honored you in some small way by carrying on the fight."  Schoep participated actively in the events of August 11 and 12 and tweeted afterwards that, "It was an Honor to stand with U all in C'Ville this weekend. NSM, NF, TWP, LOS, VA, ECK, CHS, and the rest, true warriors!"[1]

38.     Defendant National Socialist Movement ("NSM") is an unincorporated association pursuant to Virginia Code § 8.01-15.  Members of NSM voluntarily joined for the common purpose of promoting a "greater America" that would deny citizenship to Jews, non-whites, and LGBT persons.  Located in Michigan, NSM is paramilitary in structure; its members claim to be lieutenants, sergeants, or other military ranks.  Defendant Schoep, the head of NSM, has served as its "Commander" since 1994.  Chapters of the groups are termed "units."  NSM maintains a business through NSM88 Records LLC selling neo-Nazi flags, swastikas, gear, etc. Members of NSM participated in the violence that took place in Charlottesville on August 11 and 12.

39.     Defendant Nationalist Front is an unincorporated association pursuant to Virginia Code § 8.01-15, whose members voluntarily joined for the common purpose of promoting white nationalism and white supremacy.  Formerly known as the Aryan National Alliance, Nationalist Front is an umbrella organization consisting of white supremacist and white nationalist groups, including neo-Nazi and Klan groups.  The Nationalist Front is led by Defendants Schoep, Heimbach, Hopper, and Hill.  The Nationalist Front was conceived to be "the thread that would

---

[1] This tweet refers to Defendants Nationalist Front, TWP, League of the South, Vanguard America, and East Coast Knights.

unite white supremacist and white nationalist circles." Various members of the Nationalist Front engaged in acts of violence and intimidated residents of Charlottesville on August 11 and 12.

40.     Defendant Augustus Sol Invictus, formerly Austin Mitchell Gillespie, a resident of Florida, is a white nationalist, a white supremacist, and a member of Defendant Fraternal Order of Alt-Knights ("FOAK"), the "military wing" of the Proud Boys, a group described as a "'pro-Western fraternal organization' for men who 'refuse to apologize for creating the modern world.'" He has said that a violent, second Civil War is necessary in order to preserve "Western civilization." On August 14, 2017, Invictus announced his candidacy as a Republican for the 2018 Senate election in Florida. Invictus, whose name was featured on a promotional poster for the "rally," drafted the "Charlottesville statement" along with Spencer and others, and participated in the torchlit rally on August 11 with co-Defendants.

41.     Defendant Fraternal Order of the Alt-Knights ("FOAK") is an unincorporated association pursuant to Virginia Code § 8.01-15 and is self-described as the "tactical defensive arm" of Proud Boys, formed to focus on "street activism, preparation, defense, and confrontation." Defendant Invictus is second in command at FOAK and FOAK attended the "rally" in part to provide security to him.

42.     Defendant Loyal White Knights of the Ku Klux Klan ("Loyal White Knights") is an unincorporated association pursuant to Virginia Code § 8.01-15. Members of Loyal White Knights voluntarily joined for the common purpose of promoting white nationalism and white supremacy. Based in Pelham, North Carolina, the association only accepts "native-born white American Citizen[s]" as members. Following the events in Charlottesville on August 11 and 12, the Loyal White Knights changed their outgoing voicemail message to say: "Nothing makes us more proud at the KKK than when we see white patriots such as James Fields, Jr., age 20, taking

17

**JA 162**

his car and running over nine communist anti-fascist, killing one nigger-lover named Heather Heyer. James Fields hail victory. It's men like you that have made the great white race strong and will be strong again."

43.    Defendant East Coast Knights of the Ku Klux Klan a/k/a East Coast Knights of the True Invisible Empire ("East Coast Knights") is an unincorporated association pursuant to Virginia Code § 8.01-15. Members of East Coast Knights voluntarily join for the common purpose of promoting white nationalism and white supremacy. It is active in several states, and has a subdivision or "klavern" in the state of Maryland. Tom Larson is the imperial wizard of the East Coast Knights of the True Invisible Empire. The East Coast Knights, using the handles @tightrope33_6 and @Tightrope336, frequently tweets racist images and comments; on September 19, 2017, it tweeted pictures of burning crosses, labeled an image of lynched black men as "Alabama wind chimes," and tweeted a cartoon of a Klansman using two black men hung from trees as a hammock in which to read the newspaper and drink an iced tea. The East Coast Knights was a key participant in the July 8 Klan rally, and conspired with the Nationalist Front and other Defendants to organize and participate in the violent events of August 12.

**FACTS**

44.    Defendants are white supremacist, white nationalist, and neo-Nazi organizations and individuals, who have as part of their mission to engage in racial, religious, and ethnically motivated violence, threats, intimidation, and harassment. The events in Charlottesville are part of Defendants' recent concerted efforts to move from the shadows of anonymous, disassociated, online chatrooms and into a more open, organized, physical presence in our parks and on our streets. Defendants are co-conspirators with each other and others unnamed.

18

### I.    Defendants And Unnamed Co-Conspirators Conspired To Commit Acts Of Violence, Intimidation, And Harassment Against The Citizens Of Charlottesville, Virginia

### A.    Defendants Targeted Charlottesville in the Months Prior to August 11 and 12 ("the Summer of Hate")

> When the Jews took over our society and turned it into a kiked-out living hell, they marked their achievement by declaring a "Summer of Love." . . . They took everything away from us.  That age is ending now.  We are taking back our birthright.  This summer, a Black Sun will pass over America. . . .  I am declaring the summer of 2017 the Summer of Hate.

> *Defendant Andrew Anglin*

45.    In furtherance of their above-stated goal, Defendants plotted to target Charlottesville, Virginia as part of what they called the "Summer of Hate."

46.    Defendants selected Charlottesville because, among other things, the city was engulfed at the time in a debate over the statue of General Robert E. Lee in a small city park.  In February 2017, the Charlottesville City Council voted to remove the Lee statue and, in June 2017, it voted to rename the park in which it stood from Lee Park to Emancipation Park.

47.    Defendants used the planned removal of the Lee statue as a rallying cry for their followers, seeking to preserve its place in the park, and use the debate about the statue as a means to stir up violence and harass, threaten, and intimidate the residents of Charlottesville.

48.    For example, Defendants Kessler and Spencer invited white supremacist groups to visit and hold events around the statue with the intent of intimidating nonwhite and Jewish individuals and their allies.

49.    On May 13, 2017, hundreds of neo-Nazis and white supremacists carried lit torches and surrounded the statue of Robert E. Lee, in an event organized and planned by, among others, Defendants Kessler, Spencer, Damigo, Heimbach, Identity Evropa, Vanguard America,

19

**JA 164**

TWP, and League of the South.  Defendants and participants carried altright.com-branded signs[2]

reading "we will not be replaced."  They chanted "you will not replace us" and "blood and soil."

"Blood and soil" is a translation of "Blut und Boden," a German nationalist philosophy that lay

at the heart of Nazi policies.  The slogan expresses the idealization of a racially defined national

body ("blood") unified with a settlement area ("soil").  It is inextricably linked with the

contemporary German idea of *Lebensraum*—the belief that the German people needed to reclaim

historically German areas of Eastern Europe into which they could expand—which was the

driving ideology behind Hitler's invasion of neighboring countries and the mass murder of their

citizens.

50.     The May 13 event was planned and intended to intimidate, threaten, and harass

Charlottesville residents on the basis of race, religion, and ethnicity.  Defendant Kessler said he

hoped that the May event would be a "fantastic first event" in a "cultural 'civil war.'"

Defendants' avowed goal was to promote and create an atmosphere of religious and racial

subordination on the streets of Charlottesville, ideally through the infliction of violence or

emotional distress.

51.     At a lunch before the event, Defendant Spencer—sharing a podium with

Peinovich, Defendants Damigo and Kessler, as well as co-conspirator Sam Dickson—explained:

"What brings us together is that we are white, we are a people.  We will not be replaced."

52.     Defendants later acknowledged the success of their careful, deliberate, and

months-long planning.  The Daily Stormer's website reported that "[t]he 200+ honorable whites

marched to the base of the statue as they carried torches reminiscent of the 3rd Reich."  In an

essay about the May 13 event, entitled "Why We Fight," Vanguard America explained:

---

[2] Altright.com is Defendant Spencer's website.

"The purpose of the gathering was not simply over some metal sculpture atop a pedestal in a small Southern City. It was about defending the images of white history, white heroes, and white America. . . .

[T]he greatest spectacle of the event came as we lit our torches for the night march. As we approached Lee Park for the last time, our footsteps shook the whole city. . . . This movement must begin as a spiritual movement. . . . To quote a wise /pol/lak, "If you want to gas the Jews, you must first gas the Jew within yourself."

After a few words from Spencer and Dickson, we blew out our torches, our spiritual cups filled for perhaps the first time in all of our lives and once again shouted our deafening chants, shaking the entire city with our might.

There will be many more of these events. This march on Charlottesville was just the beginning of the inevitable Revolution of our people.

Hail Victory!

53.    This May event would later be referred to by conspirators as "Charlottesville 1.0."

54.    Capitalizing on the perceived success of the May event, and motivated by the same desire to achieve racial and religious subordination of city residents, Defendants began planning for additional events in Charlottesville. On May 30, Kessler submitted an application for a permit to hold the Unite the Right "rally" on the weekend of August 11 and 12.

55.    In June, Defendant Kessler invited Defendants and others to come to Charlottesville for a "Proud Boys" event, which was designed to promote violence and intimidate minority residents in advance of the Unite the Right "rally."[3] As one of the Proud

---

[3] As part of the weekend, Kessler was beaten in an alley in Charlottesville by Proud Boys members until he could name five breakfast cereals. This "cereal beat-in" is the "second degree" of initiation into the Proud Boys. The first degree is a declaration of allegiance to the Proud Boys. The second degree is the cereal beat-in and a renouncement of masturbation (although Proud Boys "Pope" Dante Nero has framed the rule as requiring that a man should only ejaculate within a yard of a woman). The third degree involves getting a tattoo and the fourth degree requires a "major fight for the cause," meaning you "kick the crap out of antifa" and possibly get arrested.

Boys in attendance noted, the group wanted to bait protestors because "a lot of us kinda like to see them bleed."  Another Proud Boy reminded others:  "This of course is just the beginning. There are also bigger [ ] events planned for . . . Charlottesville on August 12."

56.    On July 8, 2017, a third white supremacist event was held in Charlottesville, this time by Defendant Loyal White Knights.  Nearly fifty Klansmen marched through the streets shouting "white power," and carrying signs that read:  "Jews are Satan's children."  Some wore white Klan robes, and many carried guns.

57.    Plaintiff Romero peacefully protested at the July 8, 2017 Klan march.  Following July 8, Romero received the first of four harassing phone calls from a member of the Klan.  In the first call, the man explained that as a member of the Klan, he loved going to Charlottesville to demonstrate the organization's power, and asked Romero if she understood that white people are the superior race.  As described in paragraphs 274 and 275 below, the later calls, which occurred after Romero was seriously injured by Fields's act of domestic terror on August 12, were more threatening.

58.    Kessler attended and live-streamed the Klan march on Twitter.  He shared a tweet with his followers:  "#UniteTheRight against these shitlibs in Charlottesville on August 12th is going to be so much fun.  You've got a month to be there."

**B.    Defendants Planned and Coordinated a Scheme to Incite Violence, Threaten, Intimidate, and Harass Charlottesville Residents on August 11 and 12**

> The age of ultraviolence is coming.  I don't know when, but I do know that most of you will live to see it.
>
> There is rapidly approaching a time when in every white Western city, corpses will be stacked in the streets as high as men can stack them.
>
> And you are either going to be stacking or getting stacked . . .

22

**JA 167**

> There will be leaders. You need to be prepared to recognize them
> for who they are, and you need to be prepared to do whatever they
> tell you to do, exactly as they tell you to do it . . .
>
> *Defendant Andrew Anglin*

59.    Defendants and their co-conspirators conspired to incite violence and to threaten,

intimidate, and harass the civilian population of Charlottesville, and in particular, racial, ethnic

or religious minorities, and to commit other unlawful acts as described herein. For weeks,

Defendants acted on the basis of racial, religious, and/or ethnic animus, and with the intention to

deny Jewish people and people of color, as well as people advocating for the rights of Jewish

people and people of color, equal protection and other rights that they are guaranteed under state

and federal law. Defendants' conspiracy ultimately achieved its stated goals and did in fact

repeatedly, systematically, and unmistakably violate the rights of religious and racial minorities

in Charlottesville.

60.    The application for the Unite the Right permit submitted by Defendant Kessler

claimed that the event would be a protest of the removal of the Lee monument, but Defendants

also intended that the rally would instill fear in Charlottesville's minority population and cause

violence. They wanted to use the events of the weekend to intimidate the broader civilian

population and recruit more followers to Defendants' groups.

61.    An article by Defendants Anglin and Ray published on the Daily Stormer's

website on August 8 explained that the purpose of the "rally" had shifted from being "in support

of the Lee Monument, which the Jew Mayor and his Negroid Deputy have marked for

destruction" to "something much bigger than that . . . . It is now an historic rally, which will

serve as a rallying point and battle cry for the rising Alt-Right movement."

23

**JA 168**

62.     Defendants Kessler, Spencer, Anglin, Ray, Cantwell, Mosley, Damigo, Invictus, Heimbach, Parrott, Hill, Tubbs, Fields, and Schoep, on behalf of themselves and the groups to which they belong, and Defendants Identity Evropa, FOAK, Vanguard America, TWP, League of the South, NSM, Nationalist Front, Loyal White Knights, and East Coast Knights, along with Daily Stormer (Defendant Moonbase Holdings), through their leadership and members, all agreed and coordinated with and among each other to plan, organize, promote, and commit the unlawful acts that injured Plaintiffs and countless others in Charlottesville.  They also coordinated with numerous named and unnamed co-conspirators.

63.     Defendant Spencer and co-conspirator Evan McLaren, a member of Defendant Identity Evropa, met in person at the Trump Hotel in Washington, D.C. to organize and direct the "rally" in Charlottesville, with the purpose and result of committing acts of violence, intimidation, and harassment against the citizens of Charlottesville.

64.     Defendants Cantwell and Kessler met in Charlottesville on August 9 to plan and direct the unlawful acts of violence, intimidation, and denial of equal protection of law.

65.     Defendants Ray, Cantwell, and Mosley and co-conspirator David Duke attended another in-person meeting on August 11 to plan and direct the unlawful acts of violence, intimidation, and the denial of equal protection of law.

66.     Defendants Nationalist Front, NSM, TWP, League of the South, Vanguard America, East Coast Knights, and "other allies," coordinated their attendance as a "joint operation" in advance of August 12 to plan, direct, and prepare for unlawful acts of violence, intimidation, harassment, and denial of equal protection to Charlottesville citizens.

67.     Defendants also frequently coordinated the illegal acts planned for the Unite the Right event online.  They made use of websites, social media (including Twitter, Facebook,

24

**JA 169**

4chan, and 8chan), chat rooms, radio, videos, and podcasts to communicate with each other and with their co-conspirators, followers and other attendees and did so to plan the intended acts of violence, intimidation, and the denial to citizens of the equal protection of laws.

68.    For years, Defendants and others unnamed have used the Internet to, in Defendant Anglin's terms, "solidify a stable and self-sustaining counter-culture."  Use of the Internet is part of the ways, manner, and means of how Defendants' conspiracy operated and operates.

69.    Defendants and co-conspirators coordinated by posting articles on their own websites, and by using social media to send and share messages for the "rally" and to encourage attendance and the commission of illegal acts.  They interviewed one another about the plans for the "rally," and shared those messages on podcasts or other video-streaming services.  They agreed to mobilize their respective members and followers to attend and be violent and suppress the equal rights of Charlottesville citizens.  According to Spencer, for example:  "Damigo and his group [Identity Evropa] took the lead to organize white supremacist participation among people from outside Charlottesville."

70.    One Internet tool Defendants used extensively to plan and direct illegal acts was the chat platform Discord.  Originally developed as a messaging platform for group "game play," Discord is set up as a series of private, invite-only servers, each providing a space for real-time group discussion.  Each server is organized into "channels," indicated by a "#" before the name. Participants in the chat use "handles" or nicknames to identify themselves.  Participants can request to be "tagged" as a member of a group.   Once tagged, the participants can read and participate in that group's chats.

71.    A "Charlottesville 2.0" server was established on Discord in June 2017.  This server was used to direct and plan unlawful acts of violence, intimidation, and denial of equal

**JA 170**

protection of law at the Unite the Right "rally."  One user explained that Discord was "for closed, top super secret communications intended for the elite inner circle of the alt-right."[4] Defendants used Discord as a tool to promote, coordinate, and organize the Unite the Right "rally," and as a means to communicate and coordinate violent and illegal activities "in secret" during the actual events of that weekend.

72.    Discord was moderated, reviewed, directed, and managed by Defendants Kessler and Mosley, along with their co-conspirators.  As moderators of the group, they were able to view all of the posts, invite or reject participants, and delete messages they did not condone.  The group was "invite only" and not open to the public.

73.    Individual Defendants, including Heimbach, Parrott, Cantwell, and Ray, were all participants on Discord, and participated in the direction, planning, and inciting of unlawful and violent acts through Discord.

74.    These Defendants and their co-conspirators used Discord for regular "leadership" meetings through which they shared information and plans.  Defendants also used Discord to distribute what they called "Orders" to co-conspirators and attendees.  One document posted by Defendant Mosley was entitled "General Orders" for "Operation Unite the Right Charlottesville 2.0."

75.    There were at least 43 channels set up on Discord as a means of sharing specific information.  Those channels included:

| | | |
|---|---|---|
| #announcements | #news | #ma_ct_ri |
| #dixie-lyrics | #safety_planning | #vt_nh_me |
| #mod_help | #alex_jones_chat | #great_lakes_region |
| #confirmed_participants | #pictures_and_video | #midwest_region |
| #shuttle_service_information | #beltway_bigots | #ky_tn |

---

[4] Another user explained, "unless Jason or Eli made this server public without telling me. . .  this isn't a public server. It's invite only through our trusted, pre-vetted alt-right servers. Not sure who told you it's public."

| #code_of_conduct | #voice_chat | #tx_ok |
| #self_promotion | #friday-night | #florida |
| #flags_banners_signs | #sunday-night | #georgia |
| #promotion_and_cyberstrike | #chants- | #carolinas |
| #gear_and_attire | #virginia_laws | #california_pacific_nw |
| #antifa_watch | #lodging | #carpool_available |
| #demonstration_tactics | #lodging_wanted | #ny_nj |
| #sponsors_only | #lodging_available | #pennsylvania |
| #i_need_a_sponsor | #carpool_wanted | #dc_va_md |

76.    They also had a channel called #questions_for_coordinators, where participants

could ask questions of the organizers, and a channel for the "leadership," reserved for

conversations among the main organizers of the event about "planning" and "infrastructure," as a

leader of Defendant Vanguard America later described it.  With the permission of a moderator,

individuals could be "tagged" as members of certain organizations.  Defendants Vanguard

America, Identity Evropa, TWP, and League of the South, as well as Daily Stormer (Moonbase

Holdings) and its "book club" chapters, all had "private organization channel[s]" on the

Charlottesville 2.0 Discord server that allowed their tagged members to participate in private

group communications in advance of the "rally."

77.    Defendants enlisted other co-conspirators to coordinate and organize the "rally,"

through Discord and other means.  For example, one individual, using the Discord handle

"Tyrone" (hereinafter Tyrone), agreed with Defendant Kessler that he would coordinate

transportation for attendees on August 12.  Others were tasked with helping Defendants Kessler

and Mosley moderate the Discord server.  Another individual, using the Discord handle

"Caerulus Rex," was the coordinator between various "security details" that were established by

Defendants and their co-conspirators.  "Caerulus Rex" has also been identified as a frequent

bodyguard of Defendant Spencer.

**JA 172**

78.    Promotional materials, often promoting and inciting violence, were added to Discord in order to be shared and utilized more broadly.

79.    Defendants also used Discord to coordinate how they would communicate on other social media.  For example, they told followers to use #UniteTheRight and #Charlottesville on Twitter, so that they and their followers could closely communicate during the weekend of the "rally."  They shared that hashtag through Discord.

80.    Additional Discord servers were used by Defendants and co-conspirators to spread the word about the events in Charlottesville and to encourage followers to show up and be prepared for violence.[5]  For example, Defendant Vanguard America has at least one Discord server, called Southern Front, which was established for members of the group living in southern states.  Vanguard America leaders, who were active on the Charlottesville 2.0 Discord server, used the Southern Front server to coordinate attendance of additional Vanguard members and to provide channels of communication between Vanguard members and the main organizers of the Charlottesville event.

81.    Certain co-conspirators in a self-styled "anti-Antifa" group, called "Anticom,"which purports to provide defensive violence at white supremacist events like the "Battle for Berkeley," organized in their own Discord server.  The leader of Anticom was active on the Charlottesville 2.0 server, and then used the Anticom server to tell followers to attend the event and bring weapons, pursuant to the directives of the "rally" organizers.

82.    Although certain posts on the Charlottesville 2.0, Southern Front, and Anticom Discord servers have been made public, numerous other Discord servers and channels were used

_____

[5] In this First Amended Complaint, references to "Discord" are to the Charlottesville 2.0 Discord server, except where otherwise indicated.

along with the aforementioned servers to plan and coordinate attendance and violent acts at the events of August 11 and 12. These additional servers and channels have not yet been made public. Likewise, the #leadership channel on the Charlottesville 2.0 server remains undisclosed.[6]

83.    Defendants Anglin and Ray likewise established "meet ups" and chat rooms through the Daily Stormer's website that co-conspirators and attendees were told to use throughout the weekend to coordinate their actions.

84.    A "Charlottesville Statement" was distributed by Defendant Spencer, setting out the philosophy and ideology underlying the "rally." He was aided in drafting his manifesto by Defendant Invictus, co-conspirator McLaren, and others. Among other things, the Charlottesville Statement holds that "'Judeo-Christian values' might be a quaint political slogan, but it is a distortion of the historical and metaphysical reality of both Jews and Europeans" and that "Nations must secure their existence and uniqueness and promote their own development and flourishing. . . . Racially or ethnically defined states are legitimate and necessary."

C.    **Defendants Promoted Attendance, Violence, and Imagery Designed to Threaten, Intimidate and Harass**

> [T]his will clearly be an earth-shaking day that will go down in the history books . . . our time has come.

> August 12, 2017 is going to be a shot heard around the world . . . . There will be before Charlottesville 2.0, and there will be after Charlottesville 2.0. there is no way to exaggerate the significance of this. We can make all the noise on the internet that we want, and this is great, but our real power will come only from numbers in the streets. . . .

> [T]hanks to the magnitude of this event, I truly believe— more than I ever did before—that we will eventually win this

---

[6] One co-conspirator, an organizer of the Unite the Right event and leader of Defendant Vanguard America, who was active on the Southern Front and Charlottesville 2.0 Discord servers, posted in the Southern Front server in response to reports that certain Discord conversations had been made public: "We have been aware of that. The chat logs were released to unicorn riot. They have months of conversations. It was the general chat not the leadership though so they got very little in the way of planning or infrastructure."

struggle and secure the existence of our people and future for white children.  It is our destiny.  **Next stop:  Charlottesville, VA.  Final stop:  Auschwitz**.  See ya there, faggots.

*Daily Stormer*

85.    Defendant Anglin, through Daily Stormer, told followers:  "We are angry . . . There is a [sic] atavistic rage in us, deep in us, that is ready to boil over.  *There is a craving to return to an age of violence.  We want a war.*"  He advised followers that "the hardcore message is what sells" and told them to "[b]e ready to die for [the fight]."

86.    On Defendant Spencer's website, altright.com, one article on the upcoming August "rally" explained:  "Our ideas dominate the internet . . .  Now it's time to dominate the streets. . . .  You might think it's just a rally, but really, it's so much more . . . .  We are telling the anti-White establishment and it's [sic] attack dogs that we are not going to give another inch . . . And now we have come to the tipping point."

87.    Defendant Ray declared:  "We are stepping off the Internet in a big way. . . .  We have been organizing on the Internet.  And so now they are coming out.  We have greatly outnumbered the anti-white, anti-American filth.  At some point we will have enough power that we will clear them from the streets forever . . . you ain't seen nothing yet."[7]  In an interview during the torchlight rally, Defendant Ray also stated that Defendants' goal was to "stop" the "usurp[ation]" of "our country" "by a foreign tribe called the Jews."

88.    Defendant Mosley tweeted:  "We are [] going to Charlottesville.  This is our country and it is our right that me and thousands fought for already . . .  Our birthright will be

---

[7] Vice released a 22-minute documentary following Defendants throughout the day. The video can be found at https://news.vice.com/story/vice-news-tonight-full-episode-charlottesville-race-and-terror.

ashes & they'll have to pry it from our cold dead hands if they want it. They will not replace us without a fight."

89.    One promotional image created by Defendant TWP and distributed on Discord stated: "This is not an attack on your heritage this is an attack on your racial existence. FIGHT BACK OR DIE."

90.    The Daily Stormer released its own poster, which was later shared by Defendant Vanguard America:



91.    Using Daily Stormer's website, Defendants Anglin and Ray commanded the Daily Stormer community to attend ("You must make it there!"). They told their members:

31

"[w]e need to do everything we can to get as many people to attend this rally as possible. . . . There is a rising nationalist movement in America and it is not going away.  Having thousands of nationalists come out for this rally will put the fear of god into the hearts and minds of our enemies."  A writer on Spencer's website, altright.com, enthused that Daily Stormer was "going to bring a lot of young new cadres to the rally," including Identity Evropa.

92.     Anglin also urged his followers:  "We are now taking these [Stormer Book Clubs] to the next level . . . We are going to have challenges (which will include getting you in fit and fighting shape and learning useful masculine skills) . . . .  We are going to build an invisible empire.  This has all been worked out in my mind a long time ago, and this summer, the Summer of the Black Sun, is when we are going to bring it all together."  On Defendant Vanguard America's Southern Front Discord server, Defendant Ray told Vanguard members in July 2017, "You don't think the [Daily Stormer Book Clubs] have anything to do with books do you? . . . Think boots, not books."

93.     Defendant Hill encouraged followers of Defendant League of the South to attend by urging them not to "miss out of the fun" in dealing with their purported enemies.  Defendant East Coast Knights exhorted individuals to attend:  "We will be there!  Join us!"

94.     Another co-conspirator on Discord posted an image of a raised fist holding a dagger by its blade, dripping blood, over the words "FIGHT UNTIL THE LAST DROP."

JA 177



95.     Defendants' intent to engage in violence, to ensure that others engaged in violence, and to orchestrate and direct that violence against racial and religious minorities was open and explicit.  For example, on a podcast run by Michael Peinovich, the Daily Shoah, a co-conspirator, discussing the "rally," asked: "Now come on, beating up the wrong negro . . . is that even a possibility?  Beat up the wrong nigger . . . ."  A member of Defendant Vanguard America blithely asked on Discord, "When can we gas the reprobates. . . ."  Tyrone, a co-conspirator, wrote:  "Most efficient is how you get six million Jews in a Cadillac.  3 in the front 3 in the rear 5,999,994 in the ash tray."

96.     On Discord, moderated and controlled by Defendants Kessler and Mosley, there were countless exhortations to violence, including:

- "I'm ready to crack skulls."

-  "If you don't have a flame thrower you're wrong,"

- "It's going to get wild.  Bring your boots."

-  "Studies show 999/1000 niggers and feminists fuck right off when faced with pepper spray."

- "Bringing women to a protest/rally where we expect violence is fucking retarded . . . even if you aren't expecting violence you should prepare for it."

33

JA 178

- "Let there be no mistake – these two side have irreconciable [sic] differences that will never reach compromise – the only question is the level of conflict to decide the victor."

- "You have a week, bros.  Best spend it having four or five of your friends simulate jumping you.  Go light, don't get injured before the event, and focus on blocking and pushing back in ways that don't look like assault."

- "Let's make this channel great again. The Carolinas (kind of) started the Revolutionary War and the Civil War, so why not add the Race War / Second Civil War to the list?"

97.     Defendants took no steps to prevent any violence.  To the contrary, consistent with their conspiracy to encourage and enable violence, Defendants and co-conspirators reinforced a false narrative of a larger—necessarily violent—racial and religious war in which Unite the Right events were a critical moment.  This strategy was intended to—and foreseeably resulted in—violence directed at the racial and religious minorities.

98.     For example, Defendant Hill tweeted on July 24:  "If you want to defend the South and Western civilization from the Jew and his dark-skinned allies, be at Charlottesville on 12 August."

99.     Defendant Mosley published "General Orders" for the "rally" which divided attendees into "Friendlies" and "Enemies/Counter Protesters."  Individuals opposed to the ideas advanced by the Unite the Right "rally" were described as "hostile."

100.    The General Orders further instructed co-conspirators and attendees that if they ended up losing their permit to gather in the park then they may "have to initiate plan red or have to take the ground by force with plan yellow."  Plan Red was described as "incredibly dangerous" and called for meeting early at a rally point and marching to the park.  The General Orders also promised that there would be "security forces . . . to reduce the threat" presented by "hostiles."

**JA 179**

101.    Co-conspirators on Discord incited attendees to bring weapons and engage in violence.  This incitement was known to and promoted by Defendants.

102.    Tyrone posted a quote from Hitler's close associate and "Reich Plenipotentiary for Total War," Paul Joseph Goebbels, on Discord: "Whoever can conquer the street will one day conquer the state, for every form of power politics and any dictatorship-run state has its roots in the street."

103.    Defendants expressly acknowledged that their false narrative of "self-defense" was merely a pretext for violence.  Tyrone, for example, had the following exchange on Discord:

> Tyrone:  "What if we are sociopathic and want [antifa] to show up, for . . . self defense purposes?"
>
> Americana – MD:  If you're concerned about antifa showing up and being violent I present you 2 valid options.  1.  Don't attend [emoji of a woman] or 2.  Be better at violence than they are.
>
> Tyrone:  It's not just about you (collective you not personal) violence like this is a team game.

Tyrone then told others:  "The best defense is a good offense, my grandpappy taught me."

104.    One Discord participant told people to "purchase self defense insurance," while another quipped that the ability to make out a self-defense claim "[d]epends how much of a jew your lawyer is."

105.    Using Discord and other mediums, Defendants gave orders to each other, co-conspirators, and followers in advance of the Unite the Right weekend, including what weapons to bring, what protective armor to wear, and instructions for uniforms.  In particular, they advised other participants to bring firearms or improvised weapons.  They engaged in these acts with the intention that they and their co-conspirators would in fact engage in violence and

harassment against racial and religious minorities and threaten the broader Charlottesville population.

106.    Defendant Cantwell expressly "encourage[d]" Radical Agenda followers "to carry a concealed firearm."

107.    One co-conspirator, who was active on the Charlottesville 2.0 Discord server as the "Head Representative" of Anticom on the server, told his followers in the Anticom server on August 7:  "@everyone Bring as much gear and weaponry as you can within the confines of the law. I'm serious. . . .  You still have a few days to get some protection from Home Depot and bring any guns you have . . .  This isn't just Anticom.  Spencer, organizers, everyone are behind this."  He added: "This is the time to get off Discord and take action."  On August 8, he simultaneously posted on the Charlottesville 2.0 and Anticom servers the a photograph of himself in tactical gear carrying a rifle (see images below from the Charlottesville 2.0 server, left, and Anticom server, right).  He told his followers:  "I wasn't kidding when I made an announcement to bring as much weaponry as legally feasible. . .  This was discussed with the organizers."  An Anticom follower responded: "Yeah I also recommended crowdfunding a 50 dollar campaign to hand out pepper spray to fellow goers."



108.    Defendants and co-conspirators posted photos of themselves posing with automatic weapons and tactical gear, and boasted about the weapons they were bringing. Tyrone, for example, bragged on the Charlottesville 2.0 server that he would be bringing "Mosin-Nagants with bayonets attached," referring to military rifles used by Russian and Soviet armed forces, which "will shoot clean through a crowd at least four deep." Tim "Baked Alaska" Gionet, a co-conspirator and attendee of the events of August 11 and 12, posted the following on Twitter:



109.    Defendant Ray wrote on Discord: "Well I also come barehanded and barefisted, bc officers don't duck lol.  But my guys will be ready with lots of nifty equipment."

110.    One co-conspirator on Discord posted a fake advertisement for a product that looked like pepper spray called "Nig-Away"—"a no-fuss, no-muss 'nigger-killer,'" promised to "kill[] on contact . . . dissolv[ing] all tissue, leav[ing] only bone matter" in order to "rid the area of niggers."  He commented beneath the photo, "stock up now."

38



Discord was rife with discussions by co-conspirators of weapons and the use of everyday objects to inflict harm:

- "I'm conceal carrying."

- "[A] real man knows how to make a shield a deadly weapon."

- "[K]nives and guns are more legal than blunt weapons or batons, but its [sic] better to only carry what would only be perceived as a defensive tool.  I figure knives would cause the police more alarm over a can of pepper spray or a rugged and abrasive shield."

- "[G]et standard OC spray.  I personally use Fox Labs."

- "[R]emember that newspapers can be your greatest ally / toss a few pennies in there, roll it up and fold it and bam."

- "[A]void batons . . . just get hardwood dowel (that fits in your hand) from a store and cut it to size."

- "If you get PVC get schedule 80 for thicker thumping."

- "Don't carry anything that's explicitly a weapon.  Flag poles and signs work, but openly carrying obvious weaponry is probably not a good idea."

- "A wrench with a wrist lanyard gets the same job [as a blackjack/billyclub] accomplished."

39

● "Just carry a pocket full of rocks.  They can be in a sock or something."



111.    On June 7, 2017, Kessler posted in the #announcement channel of the Charlottesville 2.0 Discord server, "@everyone . . . I recommend you bring picket sign post, shields and other self-defense implements which can be turned from a free speech tool to a self-defense weapon should things turn ugly."

112.    One co-conspirator on Discord posted a link to his store, Resistance Tools, along with a coupon code (UNITETHERIGHT2017), and wrote "FOR PEOPLE NOT CONCEALED CARRYING IN C'VILLE:  I sell stun guns, tasers, pepper spray, batons, and other self-defense stuff."

113.    Defendant Vanguard America, through its leaders and members, encouraged its members to attend the rally on its own Discord server, Southern Front.  An individual with the username "Thomas Ryan," on information and belief Thomas Ryan Rousseau, a leader of Vanguard America, repeatedly urged members to contact him directly if they planned to attend the "Unite the Right" event and if they wanted to travel together in a "hate bus," saying:  "This event is a **BIG DEAL** and offers a chance to link up Vanguard Guys from across the nation."  He also issued orders on the proper Vanguard uniform for the event.

40

114.    Defendant Vanguard America members were instructed to arrive at the rally in matching khaki pants and white polos, about which one member on the server commented: "I like the polos. it's a good fighting uniform."  Rousseau also told his Vanguard America co-conspirators, "Self defense items are not listed on the gear list, some individuals will have concealed carry, some will not."  On August 7, one co-conspirator asked: "Serious question, why are they saying not to bring fire arms?"  Another replied, "Sounds like they are scared lol . . . I always carry a collapsible baton now it's my new favorite."  "Thomas Ryan" replied:  "It's concealed carry only . . . Concealed knives have dozens of laws around them. Open knives do not, but it looks really dumb to carry an open large knife so we're not doing that . . . Not sure about batons."

115.    Defendant Ray, a "good friend" of Defendant Vanguard America, according to their leader Rousseau, also used the Southern Front server to encourage Vanguard America members to attend the rally, posting a link to the Daily Stormer article "Charlottesville:  Why You Must Attend and What to Bring and Not to Bring!"  A Vanguard America member responded to Ray's post with a violent drawing of Defendant Heimbach wearing a shirt bearing Nazi and Defendant TWP symbols and the words "nigger killer" above a tally of "communists killed," smiling in front of decapitated black men wearing logos associated with anti-fascist movements:

41

**JA 186**



116.    One member of Defendant Vanguard America explained on the Southern Front server after the event that Vanguard America had coordinated with Defendant National Socialist Movement because the Charlottesville event was about violence:  "In cville we needed numbers, NSM fought so hard regardless of their optics.  Do we need them at normie events?  No.  We need them in a fight?  Yes."

117.    In addition to directives being circulated on Discord, Defendants Ray and Anglin issued directives using Daily Stormer's website in advance of the Unite the Right weekend.  In articles titled "Operational Security for Right Wing Rallies" and "Charlottesville:  Why You

42

Must Attend and What to Bring and Not to Bring!," "Stormers" were told that they were required to bring tiki torches and should also bring pepper spray, flag poles, flags, and shields.

118.    Indeed, the evidence that Defendants were planning to arm themselves in advance of the "rallies" was so pervasive that the Charlottesville Police Department received private threat assessments from the Federal Bureau of Investigation indicating that "Unite The Right supporters would bring bats, batons, flag sticks, knives, and firearms to confront their political opponents."

119.    Defendants and co-conspirators provided guidance and instructions to co-conspirators and participants about how to try to avoid the legal ramifications of their violence. For example, they set up a channel on Discord devoted to understanding Virginia law, where one co-conspirator suggested that rallygoers buy self-defense insurance.  Defendants also assured co-conspirators that they would be protected when they engaged in violent acts intended, incited, strategized, and encouraged by Defendants.  The "General Orders" told attendees that if they found themselves arrested, there would be "money and a legal team set aside for you after."  Defendant Spencer put out a call for attorneys on his website, altright.com.  Daily Stormer advised attendees:

> [I]f you end up in some heavy stuff and are not yet charged with anything, use your moments of freedom to get really difficult to find. Do not wait around for bad processes to begin against you. Exit from any risky situation as quickly as you can. If you make yourself easy to serve with legal process, legal process will be likely be served to you.

120.    Defendants and co-conspirators told each other to bring shields, uniforms, flags, and signs decorated with iconography that would instill fear along racial and religious lines, while also identifying rallygoers with the hate groups to which they belong.  The Texas and

43

**JA 188**

Louisiana chapters of Defendant Vanguard America, for example, planned to have shields with their logos painted on.

121.    Defendants also discussed and intended for followers to come with paraphernalia bearing racist and anti-Semitic imagery.  Defendant Kessler, for example, explained:  "The Confederate flag is THE BEST optics because it's beloved by legions of Southerners who are on the doorstep of becoming just like us if we can move them beyond 'heritage not hate.'"

122.    The "official" poster for the event contained Nazi and confederate iconography, including imperial eagles reminiscent of Nazi Germany's national emblem, confederate flags and monuments, and confederate soldiers in formation.



**D.**   <u>**Defendants Coordinated Funding, Logistics, Transportation, and Legal Support For Co-Conspirators and Attendees**</u>

123.    Defendants furthered their conspiracy and its illegal, injurious objectives by coordinating attendance at the rally through Discord, the Daily Stormer website, and other media.

124.    On Discord, Defendants established the #sponsors_only and #i_need_a_sponsor channels to provide financial support to others who wanted to travel to Charlottesville.

44

Defendants also used channels like #carpool_wanted and #carpool_available to organize carpools in "Hate Van[s]" and "full blown hate convoy[s]."[8]

125.    On the Daily Stormer website, attendees were advised:  "If you want to come but can't find a way, get on the BBS [a Daily Stormer forum] and ask for help.  Go to the Book Club section and find the nearest book club to you and post in that thread that you want to go but need assistance.  If you happen to have hit a dead thread, start a thread in General Discussion asking for help.  If you are going and have an extra seat or seats, start a thread to offer a ride."

126.    Cantwell asked listeners of his Radical Agenda podcast and readers of his website to send money to him if they "want[ed] to help," but could not attend the "rally."

127.    RootBocks, and WeSearchr—sites that were set up to raise money for hate-based causes—facilitated the attendance of co-conspirators.  On July 28, for example, RootBocks tweeted "@BakedAlaska was banned from @GoFundMe so go help him out here."  Baked Alaska a/k/a Tim Gionet has advocated racial and religious based violence, including by circulating an image of a Jewish woman in a gas chamber.  David Duke also tweeted, "Help my friend Baked Alaska get to the #UniteTheRight rally. Please donate to make this happen. rootbocks.com/projects/get-b . . ."

---

[8] The "Hate Van" and "hate convoy" suggested by conspirators in this case has historical precedent. During the Civil Rights Era, George Lincoln Rockwell, the founder of the American Nazi Party, and his supporters drove a two-vehicle caravan that included a blue and white van dubbed the "Hate Bus" through the South.  The exterior of the van was plastered with the words "LINCOLN ROCKWELL'S HATE BUS" and the phrases, "WE DO HATE RACE MIXING" and "WE HATE JEW-COMMUNISM."  Rockwell pledged solidarity with the Klansmen who attacked the Freedom Riders (black and white civil rights activists who rode interstate busses in a campaign of desegregation) and hoped to confront the "Communist, nigger-loving" Riders when they arrived in New Orleans. In New Orleans, they demonstrated with signs that read "America for Whites, Africa for Blacks" and "Gas Chamber for Traitors."  After Rockwell's assassination in 1967, the American Nazi Party broke into two factions, one of which became the Defendant NSM, run by Defendant Schoep.  See RAYMOND ARSENAULT, FREEDOM RIDERS: 1961 AND THE STRUGGLE FOR RACIAL JUSTICE 195 (1961).

128.    On the August 8 "Charlottesville Unite the Right Announcement Special" podcast with Peinovich, Defendant Mosley told listeners that they'd be setting up a general legal fund using Rootbocks.  On that same program, Mosley told listeners how to get help with transportation.

129.    Defendants and co-conspirators also coordinated travel for the day of the "rally" on Saturday.  After consulting with Defendant Kessler, Tyrone took responsibility for helping organize shuttles.  One co-conspirator instructed Discord participants:  "Nobody is going to the park on their own.  We will be arriving as a group."

**E.    When Plaintiffs and Others Sought to Prepare for the Events of August 12, They Were Targeted for Additional Threats and Harassment**

130.    Plaintiffs and community members understood that August 12 could be (and ultimately was) the largest public gathering of hate groups in decades.

131.    Anticipating a need for a designated, separate space for peaceful protesters, a UVA professor received permits for McGuffey Park and Justice Park for the periods during which the Unite the Right "rally" was to take place.

132.    A broad group of concerned citizens, including Plaintiff Wispelwey, recognized the need to organize community members in advance of the rally weekend in order to provide a sense of solidarity for Charlottesville and give guidance on non-violent protest.

133.    Wispelwey, an ordained minister, co-created a membership-organization, "Congregate," to join interfaith clergy from around the country to "stand against white supremacy and bear witness to love and justice."  Congregate's goal was to bring 1000 clergy-members to Charlottesville to stand up for equality and against hate.  Working with other religious leaders and community organizers and organizations, Congregate planned an interfaith service for August 11 at St. Paul's Memorial Church on University Avenue ("St. Paul's"), the

46

**JA 191**

night before Defendants' permit to gather in Emancipation Park. Congregate also helped plan an interfaith "sunrise service" for August 12 at the African-American First Baptist Church on West Main Street so that community members could gather, feel supported, and pray.

134.    As a result of its work in support of the Charlottesville community, Congregate was targeted. Defendant Kessler advised his followers of Congregate's work in a video released prior to the Unite the Right weekend. In doing so, Kessler intended to have others threaten, and potentially cause violence to, the organization—a practice that is not uncommon among Defendants and co-conspirators. For example, after a photograph was published of a young woman giving the middle finger to a man in a confederate army uniform, a prominent member of the East Coast Knights tweeted out the young woman's home address and wrote: "We will be having a rally at this address next week. Bring your own torch."

135.    On August 2, one co-conspirator posted on Discord screenshots from a Facebook event for an upcoming community "Back to School Block Party" in Charlottesville. He commented: "Negro block party about 1 mile SW of Lee park." Following that post, one Discord participant suggested that a white supremacist group "go to the bloc party after and beat them at kick ball." Another replied, asking, "What happens if we lose? I hear niggers are pretty good at sports ball." A third replied, "We shank them."

136.    Defendant Kessler along with other co-conspirators posted various photographs on Discord and provided names and identifying information of individuals planning to protest in Charlottesville, as well as the community groups organizing the protest. On August 10, Kessler, Defendant Mosley, and others hosted a voice chat on Discord, during which an unidentified voice offered a "solid gold medal" to any person who would shave the "Bearded Lady," referring to a photograph of an expected protestor.

JA 192

137.    Congregation Beth Israel, the synagogue to which Plaintiff Pearce belongs, also learned of Defendants' online, public threats to Charlottesville's Jewish population.  In reasonable fear and apprehension of Defendants and their co-conspirators, the Temple made the painful decision to move and hide its sacred Torah scrolls off site in advance of the weekend. Among the Torahs at the Synagogue was one salvaged from a neighborhood of Eastern European Jews who were massacred during the Holocaust that is displayed in a glass cabinet. Unfortunately, that Holocaust Torah could not be moved because of its fragile condition. Plaintiff Pearce thought at the time of how ironic it was that a Torah that managed to survive the Holocaust was again being threatened by Nazis.

138.    The Temple also decided it needed to move its Saturday Shabbat services up an hour, so that it could close in the afternoon when Defendants and other neo-Nazis and white supremacists were expected to be in Charlottesville.  The Temple took further safety precautions, including hiring a security guard, to keep the congregation safe while they were there for services, re-directing substantial resources.

139.    Stores, restaurants, and bars around town created signs that they posted in their windows showing the businesses' support for equality and diversity.  Those stores and restaurants were also targeted by Defendants.

140.    In June, for example, Defendant Kessler encouraged Discord participants to obtain the names of local businesses whose owners signed a petition to ask the government to cancel Kessler's permit.  In August, co-conspirator Griffin tweeted about targeting a local restaurant, Brazos Tacos.  Defendant Mosley also tweeted about targeting several restaurants, namely Brazos Tacos, Cinema Taco, Commonwealth Restaurant and Skybar, Mudhouse, and the Whiskey Jar.  Defendant Spencer tweeted a picture of Commonwealth Restaurant, which had a

JA 193

sign in the window reading: "If equality & diversity aren't for you then neither are we." On August 10, Peinovich tweeted, "Do these white business owners and shitlibs in CVille think that their virtue signaling mean they will be spared somehow? Lol."

141.    By identifying these businesses, Defendants intended that their co-conspirators and followers would threaten these businesses. A number of these businesses thereafter received in person and mailed threats:



II.    **On August 11 and 12, Defendants Successfully Implemented the Violence and Intimidation They Had Planned**

A.    <u>**Friday, August 11, 2017**</u>

1)    <u>The "Secret" Torch Parade</u>

142.    Defendants, including Mosley, Spencer, Kessler, Ray, Anglin, Cantwell, and Invictus, along with their co-conspirators, organized a torchlight march through campus culminating at the statue of Thomas Jefferson near the Rotunda on August 11 at the Grounds at UVA.

143.    The permit Defendant Kessler applied for and received was for the following day, August 12, in Emancipation Park.  Defendants did not publicly disclose the time or location for the August 11 torch parade "because it was a secret arrangement."

144.    The torch parade was the result of weeks of planning by Defendants and co-conspirators.  They had established a #friday_night channel on Discord to coordinate attendance, dress code, and plans.  They advised co-conspirators that the event was intended to be a secret and that they should bring torches.

145.    For example, the Daily Stormer website stated:

> Tiki Torches: Yes – required.  Pick up tiki torches before you leave your hometown.  There will be a torchlight ceremony and the tiki torches will all be gone from the shelves of the local stores.  Dollar stores are your best bet.  Wal-Mart has them cheap as well.  Make sure and get some tiki torch fuel/oil too.  Otherwise they won't burn.

146.    On a planning call conducted through Discord, Defendant Mosley instructed Defendants and co-conspirators:  "We are doing a torch light event on Friday. . . . Anyone who doesn't have tiki stuff now should go out and get it tonight or tomorrow morning and if you could get extras that would be great."  Defendant Kessler ordered attendees to buy torches for

50

**JA 195**

Friday, but to do so outside of Charlottesville, so that they would not "tip our enemy off." He instructed that people "buy extras for those who are flying in or unprepared."

147.    Defendant Mosley ordered individuals to arrive at Nameless Field, a large area behind UVA's Memorial Gymnasium, at 9:30 p.m., so that they could march once darkness fell at 9:47 p.m. He told them not to arrive earlier to avoid tipping off counter-protestors, and stressed that "it's extremely important that nobody mention this outside our circle."

148.    While planning their torchlight march, Defendants were aware of the fact that open fires are illegal on UVA's campus without authorization. Nearly one month before the planned torchlight march, a Discord participant posted a link to UVA's guidelines against open fires. A co-conspirator, and moderator on Discord, "pinned" the regulation to the chat, meaning that it was highlighted for participants.

149.    The choice to use lit torches was a deliberate decision to harass and intimidate the people of Charlottesville and counter protesters, especially people of color and Jewish people. Defendants and co-conspirators intentionally drew on the history of torch-bearing mobs, and in particular, the Ku Klux Klan's use of torches in the late 1800s and in the twentieth century, and the Nazi's use of torches in their rallies in the 1930s. In both historical cases, just as with cross-burning, the use of torches was connected with racial violence; torches were chosen by Defendants and co-conspirators as part of a deliberate plan to evoke fear of the same kind of violence. As one co-conspirator on Discord explained: "Tiki torches are the last stand of implicit whiteness." Defendant Ray explained the purpose of the torch parade as follows: "Our country is being usurped by a foreign tribe, called the Jews. We are going to stop it." Defendant Invictus explained to a reporter, "Somebody forgot the pitchforks at home, so all we got is torches."

150.    On the morning of August 11, Defendant Cantwell and other co-conspirators gathered at a Walmart outside of Charlottesville.  Cantwell then travelled to McIntire Park to prepare for the evening.  In an interview with a reporter from *Vice*, Cantwell said:  "I'm trying to make myself more capable of violence. . . .  I'm here to spread ideas, talk, in the hopes that somebody more capable will come along and do that."

151.    On Friday evening, using Discord, Defendant Mosley alerted co-conspirators that they should go to UVA:  "Everyone can start assembling at nameless field right now with your torches to start staging.  We will step off from the field at 10 pm."

152.    Starting around 7:30 p.m., approximately 300 neo-Nazis and white supremacists—Defendants and their co-conspirators—began arriving at Nameless Field.  They carried unlit tiki torches, and many wore khaki pants and white polo shirts (the uniform of Defendant Vanguard America) and pins marking their affiliations with different hate groups.  A little after 8:00 p.m., Defendant Spencer texted a reporter:  "I'd be near campus tonight, if I were you.  After 9:00 p.m., Nameless field."

153.    By early evening, Plaintiff Wispelwey was inside St. Paul's Church, along with an overflow crowd of an estimated 1,000 people.  Dozens of local and national clergy members visiting Charlottesville for the weekend participated and spoke at the service.

154.    Plaintiff John Doe, along with other UVA students, peacefully walked to the Rotunda where Defendants were believed to be holding their event.

155.    Plaintiff Natalie Romero had spent the afternoon of August 11 painting banners and posters for use during the planned peaceful protest of the August 12 "rally."  Romero then learned that Defendants would be holding a rally on the UVA campus at the Rotunda.  With a group of other UVA students, Romero peacefully made her way to the Rotunda.

156.    At the same time, at Nameless Field, Tyler Magill observed Defendants and their co-conspirators barking and grunting loudly, making sounds that resonated for blocks. Defendants Cantwell, Kessler, Ray, and other co-conspirators were issuing orders to the other white supremacists and neo-Nazis, telling them to get in specific formations and assigning people either to march with a torch or on the side as "security."

157.    Defendants and their co-conspirators filled their tiki torches with fuel, formed a long column, and lit the flames.  They then started marching two-by-two from Nameless Field to the Rotunda, and down to the Jefferson Statue.  Defendants and co-conspirators deliberately took a circuitous route that included marching through student housing on the Lawn, which Plaintiff Sines observed, and which was intended to threaten, intimidate, and harass as many bystanders as possible.

158.    Defendants marched in an organized, coordinated fashion.  Organizers, including Defendant Cantwell, wore earpieces, carried radios, and shouted specific orders at the marchers. They shouted to keep pace, avoid gaps, stay in line "two-by-two," and march alongside a "security guard."  Defendant Invictus said it was a "tight operation" and, in his live video feed, frequently enthused "high T!," meaning high testosterone.

159.    Defendant Cantwell marched on the outside of the column, along with other "guards" who were selected for their willingness to "get physical" with counter-protestors.

160.    Plaintiffs Sines and Romero heard the marchers chanting slogans chosen for their intimidating and racially harassing effect.  These slogans included, "You will not replace us!" "Jews will not replace us!" "Blood and soil!" "White lives matter!" and "This is our town now!" Romero also heard the marchers chant "go back to where you came from," an apparent reference to Romero's Hispanic heritage.

53

**JA 198**

161.    The marchers also barked like dogs and performed Nazi salutes.  Again, these actions were intentionally chosen for their racially threatening, intimidating, and harassing effect.

162.    Defendants intended to send a clear message through the torch parade:  Jewish people, black people, and their allies should be afraid for their safety, livelihoods, and lives.

2)    The Attack at the Rotunda

163.    The torch march eventually reached the steps on the far side of the Rotunda. Hundreds of neo-Nazis and white supremacists, including Defendants Kessler and Spencer, charged toward a small group of fewer than 30 people, mostly students and community members, including Plaintiffs John Doe and Romero, who had locked arms around the statue of Thomas Jefferson.

164.    As Defendants and their co-conspirators rushed down the steps that surround the Rotunda and streamed toward the Jefferson statue, they continued to shout "Blood and soil," "Jews will not replace us," and "You will not replace us," and to bark like dogs.  They also made monkey noises at the black protesters.  Plaintiff John Doe, one of the few African-American men present, was terrified and feared for his life.  Plaintiff Romero, one of the few Hispanic-Americans present, had never been more afraid in her entire life.

165.    As they reached the statue, Defendants and co-conspirators stood shoulder to shoulder and encircled the students to trap them.  Seeing the mob surround the students, Magill, who had followed the white supremacists and was warning others to steer clear, ran through the crowd and locked arms with the small group, which included Plaintiffs John Doe and Romero. One co-conspirator yelled, "we need some more people to fill in this way to block these people off."  After the fact, one protestor tweeted:  "They surrounded us at the statue / They wouldn't let us out"; Defendant Spencer retweeted this, adding "Fact check:  true."

166.    One co-conspirator on Defendant Vanguard America's Southern Front Discord server posted a tweet from Hatewatch, saying "Anti fascists are surrounded by hundreds of fascists at Jefferson statue.  No police."  Another replied: "DO IT . . . TIME TO PHYSICALLY REMOVE THEM"

167.    Defendants and co-conspirators began to kick and punch the protesters around the statue, using their torches as weapons, and to beat individuals onto the ground.  Defendant Ray claimed that the group of white supremacists "went through [the protestors] like shit through a goose!"

168.    From the crowd, Defendants, co-conspirators, and others threw an unidentified fluid at the peaceful protesters around the statue, including on Plaintiffs John Doe and Romero. Looking down at the fluid on their clothing, which they feared was fuel or other flammable liquid, and the hundreds of lit torches around them, John Doe believed that he might be killed. Co-Conspirators and others then threw their lit torches through the air, aimed and directed at many of the protesters around the statue. At one point, Defendant Ray shouted, "The heat here is nothing compared to what you're going to get in the ovens!"

169.    Plaintiff Sines witnessed co-conspirators throwing fuel and tiki torches at the peaceful protestors around the statute.

170.    Plaintiff Romero witnessed co-conspirators removing their helmets and swinging them at peaceful protestors.  Romero was also spit on by co-conspirators.

171.    Defendants and co-conspirators, including Defendant Cantwell, attacked the protestors with mace. The Daily Stormer included the below photo of Cantwell spraying a protestor in the eyes in its live feed with the caption ". . . might be the greatest photo I've ever

55

**JA 200**

seen." The same photo was retweeted by Defendant Mosley under a caption: "He protect / He

atack / But most importantly he got your back."



172.    Due to Defendants' conduct, and consistent with their intention to terrorize,

Plaintiff John Doe feared that he was in imminent danger. Encircled by Defendants and co-

conspirators, John Doe felt trapped and did not believe that he could escape safely. He knew that

as an African-American man, if he had tried to escape before the group dispersed, he would have

been attacked. For approximately ten minutes, he remained in place, and while confined within

the circle of Defendants and co-conspirators, was sprayed with mace.

173.    Fearing for their lives, Plaintiffs John Doe, Romero, and the other protesters

struggled to escape the mob. Once away from the mob, Romero attempted to wash off the mace

that had been sprayed in her eyes and all over her shoulders by Defendants and co-conspirators.

After the trauma of the torchlight rally, Romero had trouble sleeping that night.

56

174.   Defendants and their co-conspirators climbed to the top of the Thomas Jefferson statue and waved their torches high in the air, yelling, "Hail Spencer! Hail victory!"  Defendant Spencer spoke briefly to the crowd, saying, "We own these streets!  We occupy this ground!"  He told the crowd that they were "risking their lives" for their future.  This was consistent with the unlawful plan developed by Defendants through their conspiratorial acts in the weeks and months preceding these events, and as operationalized and modified by Defendants in response to developments on the ground.

175.   These acts of violence were not isolated or unplanned incidents.  The torch rally was planned with the specific intent of engaging in racially-motivated violence, threats, intimidation, and harassment.  The attacks upon the students were coordinated both in advance and on the day that they occurred.  Defendants and co-conspirators intentionally formed a circle trapping the students and either directly participated in the ensuing violence or continued to incite it—including through the chants described above—as the violence was occurring.

   3)   St. Paul's Memorial Church

176.   During the attack at the Rotunda, hundreds of people were across the street at St. Paul's Church, listening to civil rights and religious leaders speak of peace and equality.  At least one white supremacist, Defendants' co-conspirator, was within the church, live-streaming the interfaith service to his followers.

177.    Some of the individuals within the church, including Plaintiff Wispelwey, along with people who had volunteered to serve in a security role outside the church, could see and hear the mob charging through the Rotunda, chanting and wielding torches.

178.   After seeing the mob surround and attack the peaceful protestors at the Rotunda, Plaintiff Wispelwey and others were reasonably afraid that the mob would come

57

JA 202

towards the church to cause violence to the building and the individuals inside, particularly given the racial and religious make-up of the assembled group and the fact that Defendant Kessler had specifically targeted Congregate, in advance, for harassment and intimidation.

179.    At around 10:00 p.m., when the service at St. Paul's ended, the organizers asked everyone in attendance to leave in groups through the back doors to avoid the neo-Nazis and white supremacists.  However, after learning more details of the violence occurring at the Rotunda, Plaintiff Wispelwey reasonably apprehended that force would be used against those still within the church if they went outside.  The church was filled with children and elderly individuals who were particularly vulnerable to any violence that could occur.  Accordingly, a few minutes later, everyone at St. Paul's was asked to return to their seats.  They remained in the church for nearly an hour after the service was supposed to end.

180.    After the church re-opened its doors, Plaintiff Wispelwey drove some of his fellow clergy back to their hotels to make sure they were safe.  From his car, Wispelwey saw co-conspirators carrying baseball bats and torches—carried for the purpose of threatening, intimidating, and harassing residents.

181.    Directly outside of the Graduate Hotel, Plaintiff Wispelwey saw Defendant August Invictus harass and intimidate a friend.  Invictus then walked towards Wispelwey, who was wearing a collar, until they were mere inches apart.  Invictus kept moving forward even as Wispelwey pulled back.  Once he was directly face-to-face with Wispelwey, Invictus began demanding, in a challenging and highly aggressive tone, that Wispelwey reveal what church he belongs to.  Defendant Augustus Invictus then asked "What the hell are you doing," and continued hounding Wispelwey to state his church denomination.

4)   <u>Defendants Celebrated the Torch Parade as an Advertisement for the "Unite the Right" Rally the Following Day</u>

182.   David Duke, the former Grand Wizard of the Ku Klux Klan, and co-conspirator, posted the following:



183.   Co-conspirator McLaren posted a photo of the march and tweeted: "White peoples never agreed to become minorities in their own lands, in numbers and spirit." Defendant Kessler tweeted a picture of the torchlight marchers surrounding the protestors at the statue and wrote: "Incredible moment for white people who've had it up to here & aren't going to take it anymore. Tomorrow we #UniteTheRight #Charlottesville." Spencer retweeted that tweet.

JA 204



184.    Co-conspirator Thomas Ryan Rousseau, a leader of Defendant Vanguard America, kept his co-conspirators informed on the Southern Front Discord server, posting "All VA members safe and accounted for," while another co-conspirator wrote "I had a lot of fun tonight. Can't wait for the big event tomorrow."

185.    Defendant Invictus told watchers of his livestream to come on Saturday to the most important "rally" of the year. Anticipating and strategizing violence, Defendant Anglin wrote on his Daily Stormer website that people should "be at Lee Park by noon, preferably by 11:00." Although he wouldn't be there, Anglin said that he had given Defendant Ray words to relay to the crowd. He told readers: "Make sure you're with a crew. Don't park alone, don't walk to your car alone . . . If you wanna stay up all night with Stormers, or arrange to travel to the park together tomorrow, get in this thread and start sending people PMs." He signed off for the evening saying "[w]e are on the verge of breaking through into a whole other realm."

60

JA 205

**B.**    <u>Saturday, August 12, 2017</u>

1)    <u>Defendants Intentionally Planned A Violent Confrontation With Counter-Protesters</u>

186.    On August 12, Defendants, their co-conspirators, and others acting at their direction executed their plan to carry out racial, religious, and ethnic violence, intimidation, and harassment.  Defendants Kessler, Cantwell, Mosley, Heimbach, Hill, Invictus, Ray, Spencer, Damigo, Fields, Parrott, Tubbs, the Nationalist Front, League of the South, NSM, TWP, Vanguard, the East Coast Knights, the Loyal White Knights, FOAK, and hundreds of Stormers (many of them from Stormer Book Clubs) all participated in the violent events of the day together with co-conspirators, including Duke and the Proud Boys.

187.    Defendants and co-conspirators planned to arrive early and anticipated and encouraged the use of violence to assist the rally.  As one co-conspirator explained:  "Me, the rest of TWP and LS [League of the South] have been to more than one rodeo. / And shit NSM will be there early too / Those guys are nuts / In a good way."  Defendant Kessler promised that there would be hundreds of members of TWP and League of the South at the park as early as 8:00 a.m.

188.    Defendants Mosley, Kessler, and co-conspirators exhorted rallygoers to arrive before the park opened to form "a white bloc barrier or square around the entire statue + podium . . . . given that they know we're coming, we'll all need as many people as possible to be there right when the park opens."

189.    Defendant Kessler told Discord participants:  "EVERYONE needs to get to the park as early as possible and defend our territory."  He suggested that camping out at the monument the night before would give them "[t]he most extremely prepared position."  In these

61

**JA 206**

remarks, Kessler referred to (and actively encouraged) preparation for violence against racial and religious minorities and anyone who supported their cause.

190.    A co-conspirator asked the Discord group:  "So are we going to occupy very early?  Or try and force this commie scum out after the fact?  I'm good with either."  Another participant responded, "We will be fine as long as we have bodies there and willing to remove whoever is in our way.  Vanguard is fabricating 20 additional shields.  We should have a good amount between organizations.  We just need to make sure we have bodies there ready to rock."

191.    Consistent with the conspiracy's effort to organize and maximize violent acts, a co-conspirator and moderator on Discord told participants "we'll be putting out a video for basic formation, roles, and commands to all of the group leaders shortly," and posted a "Shields & Shield Tactics Primer" made by the "Detroit Right Wings," as well as a video illustrating shield fighting techniques, to be studied by participants.  Defendant Mosley said:  "I run this [the Unite the Right "rally"] as a military operation . . . I was in the army."

192.    Defendants took no steps to prevent, or aid in preventing, the intimidating, threatening, and otherwise illegal conduct they knew was being planned and coordinated.

2)    <u>The Events On August 12 Were Intentionally Violent In Accordance with Defendants' Planning</u>

193.    According to former Charlottesville Police Chief Al S. Thomas, Jr., Defendants refused to follow a plan that had been worked out to keep them separated from the counter-protesters.  For example, instead of entering the park from one entrance, they came in from all sides.

194.    Most of the Defendant groups arrived in military formations, armed like paramilitary forces—carrying, among other things, guns, shields, protective gear, flags, and rods.  They shouted commands at their groups to "move forward" or "retreat."  Governor Terry

McAuliffe stated that "80 percent of the people here had semiautomatic weapons . . . you saw the militia walking down the street, you would have thought they were an army."

195.    Four members of Defendants Nationalist Front, League of the South, NSM, TWP, and Vanguard America met at a pre-set location in order to march to Emancipation Park in formation.

196.    Defendant Vanguard America marched to the Park first, chanting "Blood and soil!"  Members of the group were in uniforms, as instructed, dressed in helmets, white or black polos, and khakis, and wielded matching shields and flags.  Defendant Fields (who was wearing the uniform white polo, khakis and carrying a black shield with the Vanguard logo) marched with Vanguard America.

197.    Defendant League of the South, led by defendant Michael Hill, followed.  Like Defendant Vanguard America, they marched with coordinated shields and flags and carried rods and other weapons.



198.    One member of Defendant League of the South explained that he attended the Unite the Right "rally" because:  "I intend to stand for the South and die for it if need be.  They will not replace us."

199.    Defendant TWP marched behind Defendant League of the South, and Defendant Parrott marched with TWP.  Defendant Heimbach guided the group, wearing a black combat helmet with a bodyguard close on his heels.

200.    As the Nationalist Front groups and other Defendants and co-conspirators marched towards Emancipation Park, they shouted threatening, harassing, and intimidating language at Charlottesville residents and protesters on the basis of their race, religion, and ethnicity or their support for people of different races, religions, and ethnicities.  These included

64

**JA 209**

statements like, "Get the fuck out of our country, bitches! Yeah, come up to me! Come up to me, bitch!"

201.    Marching down Jefferson Street, Defendants and co-conspirators passed the synagogue where Plaintiff Pearce is a member.  During the Shabbat services, three co-conspirators in uniforms and semi-automatic rifles stood across from the temple.  As others paraded past, they shouted, "There's the synagogue!" followed by chants of "Sieg Heil" and other anti-Semitic language.  Some carried flags with swastikas and other Nazi symbols. Defendant Ray, intending to threaten, intimidate, and harass Charlottesville's Jewish population, carried a banner (later posted on Daily Stormer's website) that read "Gas the kikes, race war now!"[9] Defendant Ray also told a woman to "put on a fucking burka" and called her a "sharia whore."  He ended by proclaiming: "Hitler did nothing wrong."  These acts were fully consistent with the broader campaign of racial and religious suppression at the heart of Defendants' conspiracy.

202.    Later that day, in a thread with Daily Stormer, co-conspirators suggested meeting at 3:00 p.m. to "torch those Jewish monsters."  After seeing their exchange, the Charlottesville mayor made a frantic appeal to the Secretary of Public Safety asking for police protection at the Temple.

---

[9] As made clear in the Daily Stormer "style guide," references like this are only meant to seem hyperbolic to the uninitiated.  The Daily Stormer is aware that "[m]ost people are not comfortable with material that comes across as vitriolic, raging, non-ironic hatred," and so "[t]he undoctrinated should not be able to tell if we are joking or not. There should also be a conscious awareness of mocking stereotypes of hateful racists."  But according to Defendant Andrew Anglin, who drafted the style guide, "[t]his is obviously a ploy and I actually do want to gas kikes."

**JA 210**



203.    By contrast, Plaintiff Wispelwey had organized a 6:00 a.m. interfaith prayer "sunrise" service that was held at the historical African-American First Baptist Church on West Main Street.

204.    After the service, a number of community members left the church to hold a peaceful march from the nearby Jefferson School African American Heritage Center to McGuffey Park.  Others, including Plaintiff Wispelwey, silently marched with other clergy members directly from the sunrise service to Emancipation Park.

JA 211



205.    When Plaintiff Wispelwey and his fellow clergy arrived at Emancipation Park, around 8:00 a.m., they were confronted by heavily armed militiamen and extremists, many in full military attire with semiautomatic rifles and pistols.  Plaintiff Wispelwey and other clergy members locked arms and knelt before them.

206.    As they had planned, Defendants and their co-conspirators approached Emancipation Park in coordinated waves of passenger vans.  Peinovich, flanked by his "security team," approached Emancipation Park in the "third or the fourth wave."

207.    Consistent with their elaborate planning and lessons in battlefield tactics, Defendants and their co-conspirators charged through the peaceful clergy when they arrived at the park.  Many of the clergy were pushed to the ground, and Plaintiff Wispelwey was knocked into a bush.  A co-conspirator stood staring Plaintiff Wispelwey directly in the eyes and repeatedly shouting "fuck you, faggot" at him.

JA 212

208.    The violence by the Defendants at the entrance to Emancipation Park followed a consistent pattern according to their pre-set plan.  The Defendants would "use shields, flags, or fists" to break through the blockade of counter-protestors, would succeed in entering the park, and then another wave would arrive.  In between each wave, counter-protestors would attempt to reassemble before the next arrived.  This played out at least half a dozen times.

209.    After the being assaulted, Plaintiff Wispelwey and other clergy were afraid that they could get seriously injured or would suffer another, more serious attack.  As a result of Defendants' and their co-conspirators' actions, and as the violence escalated, Plaintiff Wispelwey was forced to end his peaceful protest and leave the park where he and others were lawfully standing.

210.    Plaintiff Romero experienced a similar attack by Defendants and their co-conspirators.  Having linked arms with a group of women facing Defendants and co-conspirators, who were clad in shields and helmets outside Emancipation Park, Romero was pushed against a police car as the Defendants and co-conspirators sought to move through Romero's group.  During this assault, Romero was also spit on.

211.    Defendants bragged about their violence after the fact.  Defendant Parrott, for example, wrote an account of the Unite the Right "rally" in "Catcher in the Reich:  My Account of my Experience in Charlottesville."  He wrote that Defendants TWP, League of the South, NSM, and other Nationalist Front groups joined together "to help create two shield walls" for "the fight."  He explained, "While most of the Identity Evropa men were occupied on other fronts, they sent a detachment of fighters to assist us and to relay intelligence to Jason Kessler and other organizers.  They offered more fighters, but we had our positions amply covered."  He further said, in an interview with the *Los Angeles Times*:

With a full-throated rebel yell, the League broke through the wall of degenerates and TradWorker managed to enter the Lee Park venue itself while they were largely still reeling. Michael Tubbs, an especially imposing League organizer towered over and pushed through the antifa like a Tyrannosaurus among raptors as league fighters with shields put their training to work.

212.    Defendant Hill later exclaimed that: "Mr. Tubbs was everywhere the chaos was."



213.    By around 10:00 a.m., having charged through protesters, pushing and shoving them with their shields and rods, Defendants TWP, NSM, and League of the South lined up inside Emancipation Park, led by, among others, Defendants Schoep, Hill, Heimbach, and Parrott. Defendant Parrott explained that they had "stuck with the original plan to define and secure the event perimeter."

214.    Once inside the Park, Defendants' racial, religious, and ethnically motivated violence did not stop. It escalated.

215.    As they had planned, Defendants used their shields and rods to plow through people and knock them over. They used rods and flags to assault protesters.

216.    Defendants also encouraged violence by others.  Over the course of the morning, Daily Stormer, through a livefeed maintained by Defendants Anglin and Ray and other Daily Stormer staff on the ground, encouraged followers to organize in groups and deliberately incited them to engage in violent acts.  Among other exhortations, they told followers: "WHITE SHARIA NOW!" and "WE HAVE AN ARMY! THIS IS THE BEGINNING OF A WAR!"

217.    Members of Defendant Vanguard America also communicated over the Southern Front server, sharing live feed streams and encouraging co-conspirators on the ground in Charlottesville to "Just incite a riot already."  One co-conspirator on the Anticom Discord server, reported to the group: "Vanguard shields are holding the line."

218.    Having witnessed the events of Friday and the anti-Semitic chants of defendants and their co-conspirators, Plaintiff Pearce struggled with whether she should attend the peaceful protest and whether she should identify herself as Jewish.  On the one hand, she believed that it was important to peacefully protest, but she also feared for her safety.  As she left her house, she made a Star of David out of duct tape and attached it to her shirt which bore a Hebrew letter in rainbow colors to show her support for the LGBT community.  She went to Emancipation Park to peacefully protest the neo-Nazis and white supremacist presence in Charlottesville.

219.     One of the rallygoers, a co-conspirator, saw Plaintiff Pearce on the street, pointed at her, and, shouted: "Oh good, they are marking themselves for us, so it is easy to find them."  At the Park, Pearce was joined by her son, who also wore a Star of David and carried a rainbow flag.

220.    While Plaintiff Pearce was standing, peacefully, outside of the Park, expressing her solidarity with other Jewish and non-white members of her community, another white-supremacist and co-conspirator threw an open bottle filled with a foul liquid at her—a common

70

JA 215

tactic of Defendants and their co-conspirators.  Indeed, in advance of the rally, co-conspirators had encouraged others to "[p]ee in balloons and throw them at communists / In self defense," and to "[f]eel free to urinate and defacate on your nearest antifa terrorist faggot pussy."  The bottle struck Pearce on her leg and she could smell the foul liquid on her body.

221.    In short order, peaceful protesters, including Plaintiffs Wispelwey and Pearce, were forced to leave the area of Emancipation Park as Defendants and co-conspirators attacked people with clubs, smoke bombs, and pepper spray, in fulfillment of their premeditated strategy of inflicting injury.

3)    The Authorities Declared the Rally an Unlawful Assembly and Defendants and Co-Conspirators Intentionally Spread the Violence Outside Emancipation Park

222.    By 11:22 a.m., before the permit for the "rally" even began, Charlottesville officials declared the gathering in Emancipation Park an unlawful assembly, defined under Virginia law as "whenever three or more persons assembled share the common intent to advance some lawful or unlawful purpose by the commission of an act or acts of unlawful force or violence likely to jeopardize seriously public safety, peace or order."

223.    At 11:28 a.m., Governor McAuliffe declared a state of emergency, stating: "It is now clear that public safety cannot be safeguarded without additional powers, and that the mostly out-of-state protestors have come to Virginia to endanger our citizens and property.  I am disgusted by the hatred, bigotry and violence these protestors have brought to our state over the past 24 hours."

224.    Daily Stormer wrote shortly thereafter: "Someone is getting gassed! . . .  LET'S HOPE IT'S JEWS!"

225.    Jason Kessler and other Defendants directed the mob to move to McIntire Park.  Some Defendants and co-conspirators, loaded into white vans, and Defendants Cantwell and Ray

**JA 216**

shared one van.  In his interview with *Vice* that day, Ray explained:  "We're showing to this parasitic class of anti-white vermin that this is our country.  This country was built by our forefathers.  It was sustained by us.  It's going to remain our country."

226.    Daily Stormer encouraged its followers to go to McIntire Park and assemble "behind" Defendants Ray and Cantwell, and incited the crowd to violence:

> 12:42 PM:
>
> STREETS BELONG TO US!
>
> COPS WON'T INTERVENE!
>
> > Clash between protesters and counter protesters. Police says "We'll not intervene until given command to do so." #Charlottesville
> > pic.twitter.com/UkRDiNn2mv
> >
> > — ACLU of Virginia (@ACLUVA) August 12, 2017
>
> **GET TO MCINTIRE PARK NOW AND FIND AZZMADOR, CANTWELL OR SACCO VANDAL! STAY IN THE GROUP! DO NOT SEPARATE ONCE YOU ARE BEHIND ONE OF THESE THREE MEN!**
> 12:33 PM:
>
> # EVERYONE GO TO MCINTIRE PARK!
>
> GOOGLE MAP COORDINATES HERE!
>
> 12:31 PM:
>
> FUCK YOU FAGGOTS!

227.    Among those who followed their direction was Defendant Vanguard America. Defendant Schoep also marched to McIntire Park, attacking protestors along the way.  He explained, "I was offered a ride to safety and declined to leave until the women and others were safe, so we just marched back through antifa . . . We went right through [antifa] like warriors." Defendant Parrott refused to leave Emancipation Park and was arrested by the police for failing to disperse.  Parrott described his detention as being "a political prisoner for about 20 minutes."

JA 217

228.    By 1:00 p.m., Defendant Spencer and Peinovich, and their followers, had mostly reassembled in McIntire Park.  Violence again broke out.  One woman protesting Defendants' message was choked by co-conspirator Steven Balcaitis, who was wearing a t-shirt advertising a white nationalist and anti-Semitic website, Red Ice.  As he grabbed her neck, he looked at a bystander and said, "Don't save her."

229.    Defendant Spencer and Peinovich spoke to their followers at McIntire Park. Peinovich called the counter-protestors "savages."

230.    Defendants at McIntire Park discussed returning to Emancipation Park in defiance of police orders.  Defendant Mosley sought people with guns:  "I need shooters," he said. "We're gonna send 200 people with long rifles back to that statue."  According to a Defendant NSM twitter account, Defendant Schoep "led a group of 40 back the 1.3 miles from the 2nd park back to Lee Park, through Antifa and police interference!"  They jeered:  "So much respect for my Commander Jeff Schoep.  I will go into battle with you anytime Sir 83/88!"

231.    A few minutes after 1:00 p.m., Daily Stormer posted:

> **1:08 PM:**
>
> Apparently everyone is getting kicked out of McIntire park.
>
> Everyone is getting kicked out of everywhere.
>
> My advice is this:
>
> ## HOLD YOUR FUCKING GROUND WHEREVER YOU ARE.
>
> **12:56 PM:**
>
> > Daily Stormer reccomendation: HOLD YOUR FUCKING GROUND. DON'T RETREAT. DON'T GIVE AN INCH. https://t.co/rYIXmSBidS
> >
> > — Daily Stormer Status (@rudhum) August 12, 2017

**JA 218**

232.   Defendants took no steps to prevent, or aid in preventing, the violent actions that they knew was being planned.

233.   Some Defendants and co-conspirators stayed in the parks while others dispersed and began to terrorize residents in the downtown area of Charlottesville, near the pedestrian mall. Muñiz, wearing a t-shirt with a representation of women of color, witnessed the marchers walk back to town from McIntire Park and then followed herself to join a group of peaceful counter-demonstrators.

234.   On the mall, Defendants and co-conspirators again brought violence.  One co-conspirator, for example, was caught on video punching two peaceful counter-protestors directly in the face.

### 4)   The Car Attack

235.   "Run Them Over" is a popular anti-Black Lives Matter and anti-racial justice protest catchphrase and shows up in memes and comments across the Internet.[10]  In late January 2017, Fox Nation, the opinion website operated by Fox News, tweeted out a "Reel Of Cars Plowing Through Protestors Trying To Block The Road."  The author of the video piece, which originally appeared on the Daily Caller, wrote: "Here's a compilation of liberal protesters getting pushed out of the way by cars and trucks" and "Study the technique; it may prove useful in the next four years."  On Facebook, the author bragged about the popularity of the piece, boasting that he "[m]ade a profit for the company today. Went from 400,000 to 2 million views in a 24 hour timespace #winning."

---

[10] Over the past two years, the imagery of running protestors over with a car has gained currency among Defendants and others.  Defendant Heimbach encouraged a police car to mow down peaceful protestors.  An article reports that Heimbach was walking near the parade route when he encountered a group of demonstrators holding signs about water preservation.  A black SUV with police plates drove up and stopped in front of the demonstrators.  An officer leaned out the window and asked them to step aside so that they could pass. "Don't stop, officer," shouted Heimbach as the SUV made its way through the group, "Fucking step on the gas!"

236.    The same trope was used as part of planning for the Unite the Right "rally."  On

Discord, for example, in response to a post from Tyrone that if "something happens . . .

adjustments will have to be made to remove people from the scene," co-conspirator

"AltCelt(IL)" responded with an image from a famous scene in the movie *Dawn of the Dead*, in

which the protagonists retrofit buses with chainsaws and barbed wire to escape a mall by running

over thousands of swarming zombies.  AltCelt(IL) added a "crying laughing" emoji and wrote

"This will be us."



237.    Tyrone replied with picture of a John Deere tractor captioned "Introducing John

Deere's new multi-lane protestor digestor" and commented, "I know NC law is on the books that

driving over protesters blocking roadway isn't an offense… Sure would be nice."



238.    On the same day (July 17, 2017), Tyrone asked the #virginia_laws channel, "*Is it legal to run over protestors blocking roadways? I'm NOT just shitposting. I would like clarification. I know it's legal in NC and a few other states. I'm legitimately curious for the answer.*"  Two participants reacted to this post with red heart emojis.

239.    Another co-conspirator on Discord, using the #virginia_laws channel, posted a photo of an armored military tank and wrote:  "Is this legal in VA?"  Eleven participants responded with emojis expressing approval.

240.    Similarly, when Defendant Kessler asked the #demonstration_tactics channel for advice on planning a march, one co-conspirator, "PrimitveXaoc," encouraged the use of sidewalks because "straight through the streets like they did a few weeks ago for the 'community defense' March was awful (Antifa)."  He posted several photos from that march and wrote:  "These fools had babies and children in the streets dragging banners over cars blocking their

76

**JA 221**

view and such.  Too bad the civilians didn't just make new speed bumps for some of these scum."

241.    At approximately 1:40 p.m., in furtherance of the conspiracy, Defendant Fields drove his Dodge Challenger onto Fourth Street, idled for a moment while his vehicle faced the peaceful protesters, and then deliberately accelerated into the crowd.

242.    Plaintiffs Martin, Blair, Sines, Muñiz, Alvarado, Baker, and Romero were marching up Fourth Street when Fields attacked.  Plaintiff Muñiz had walked to the front of the crowd when it was at the intersection of Fourth Street and Water Street to take a picture of the gathering.  When the crowd turned left onto Fourth Street, Muñiz was still towards the front of the crowd.

243.    Plaintiffs Martin and Blair were approaching the same intersection, walking up Fourth Street towards the downtown mall, with their friend, Heather Heyer.  As he saw the car speeding down the road, Martin pushed Blair out of the path of the moving car.  She fell to the ground and sustained injuries, including a hematoma on her left side and a gash on her right arm.  Martin was hit directly by the car, sustaining serious injuries, including a broken leg, fractured ankle, and multiple bruises.

JA 222

244.    He is pictured below, flying through the air after the car slammed into his body.



245.    Looking for Martin on the street, Blair saw people lying on the ground and bleeding.  She stepped over them looking for Martin.

246.    Blair found Martin on the ground, where people were trying to help him.  Fifteen minutes after the attack, Martin was taken to the hospital and Blair rode in the ambulance with him.  Blair did not receive immediate treatment for her injuries because she was looking after Martin.

247.    While waiting in the hospital, Blair learned that a woman had died in the car attack.  She feared that she knew who it was, and began asking everyone around her if they knew who it was.  Eventually she learned that it was her friend, Heather Heyer, who had been struck and killed.

JA 223

248.    Plaintiff Baker also was thrown through the air when he was struck by Defendant Fields's car.  In the picture above, he is upside-down as he flipped over the car during the attack. Baker suffered severe injuries, including a concussion, torn ligament in his left wrist, lacerations, and a torn labrum in his right hip.

249.    Plaintiff Romero was hit directly by Defendant Fields's car.  The impact threw her against a parked car, which she hit before falling to the ground.  Plaintiff Romero recalls wanting to lie down and close her eyes, but she thought that if she closed her eyes and gave up, she would die.  She attempted to get up, but struggled and was told by a bystander to sit back down.

250.    Romero is pictured below receiving initial care from bystanders:



251.    Covered in blood from a skull fracture sustained during the attack, Romero was carried to an ambulance, where a medic informed her that she had been unconscious as they

helped her down Fourth Street.  Before falling unconscious, Romero had begged bystanders to call her mother, as she had lost her phone when struck by Fields's car.

252.    Plaintiff Alvarado, who attended the events with Plaintiff Romero, was also hit by Defendant Fields's car.  The impact of the car knocked her to the ground.  Initially filled with adrenaline, she immediately picked herself up and looked for her friend Romero, who had been hit.  Alvarado then watched as Defendant Fields drove his car in reverse into the crowd she was standing in.  Fields narrowly missed hitting Alvarado again because she was able to press closer to the adjoining wall.  Alvarado continued to fear that the car would come back down the street.

253.    Plaintiff Alvarado then went to assist Plaintiff Romero.  She supported Romero as they walked up the street until Romero was put into the ambulance.  Alvarado was subsequently directed to the medical tent, where she was treated for her injuries.

254.    Plaintiffs Muñiz and Sines narrowly escaped being struck by the car.  They witnessed belongings and bodies flying in the air.  When they saw Defendant Fields speed his car in reverse—backing over many of the bodies he already hit—they were sure that he was going to come charging back into the crowd.  Plaintiff Muñiz feared that the cars would be coming from all directions.

255.    Plaintiff Muñiz ran away and collapsed on the side of the road.  She suffered an acute stress reaction.  Plaintiff Sines ran into an alleyway and was so shocked that she had difficulty forming any words.  Fearing other attacks, she ran to her closest friend's house downtown.

256.    Plaintiff Muñiz saw volunteer medics arriving.  Muñiz was shaken and terrified and could not stand up.  Muñiz feared that the incident was no longer over.  Finally, when Muñiz

felt that no other attack was forthcoming, the medic got Muñiz to her feet and walked her to the trauma center.

257.    Plaintiff Wispelwey was not at Market Street when the car attack occurred.  When he learned of what happened, he sprinted to the site with other clergy to provide assistance, to support victims, and to help control the crowds so that medical vehicles could reach victims.

258.    Plaintiff Pearce also rushed to the scene to provide care and, with the help of her son, tried to suppress the crowds so that medical vehicles could reach those injured.

259.    But as Plaintiffs mourned and tried to care for one another, Defendants and co-conspirators celebrated and encouraged others to leave town immediately, before they found themselves in trouble.

260.    Defendant Spencer tweeted "My recommendation:  Disperse.  Get out of Charlottesville city limits."  Defendant Kessler retweeted him.  At 2:25 pm, Defendant Hill tweeted "The League of the South had a good day in Charlottesville, Virginia.  Our warriors acquitted themselves as men.  God be praised!"

261.    Concluding its live feed for the day, Daily Stormer posted: "THE STREET WAR HAS ENDED.  WE WON.  WE SHOWED THAT OUR IDEAS HAVE TO BE SHUT DOWN WITH VIOLENCE."

5)    <u>After the Fact, Defendants Celebrated Their Successful Plan to Incite Violence</u>

262.    As news about the car attack spread, Defendants celebrated what they believed was their "victory" and mocked the death of Heather Heyer.

263.    Only one hour after the car attack, Defendant East Coast Knights's prominent member "Kneuss" tweeted:  "At least nobody important got hurt. #Charlottesville," followed by

JA 226

another tweet stating, "Dirty apes playing in the street gotta learn the hard way #Charlottesville."[11]  Both tweets were liked by the East Coast Knights Twitter account.

264.    Later that evening, Defendant Anglin posted a message:  "Roadkill Nights Powered by Dodge.  It's going down Saturday Aug. 12th from 11am to 10 pm."

265.    The following day, Discord participants posted memified photos of Defendant Fields driving his car into the crowd, one labeling the car "RESPECT" and the crowd "WOMEN."  Another meme circulated online labeled the image "BACK TO THE FHURER."



---

[11] Kneuss, who uses the handle "@realDRKNEUSS" on Twitter, interacts frequently with the East Coast Knights on Twitter and they retweet each other frequently; often they are each other's only retweet.  On August 12, at 3:43 p.m., Kneuss tweeted "Big shout out to League of the South, TWP, and NSM the East Coast Knights greatly appreciate you and everything you do. #Charlottesville."  The East Coast Knights' Twitter account retweeted this tweet.  On September 19, Kneuss tweeted a stylized image saying ECK 33/6, which is a reference to the East Coast Knights.



266.    In Southern Front, the Discord server set up for southern members of Vanguard America, and the organization to which Defendant Fields belonged, members posted similar memes, such as a picture of Plaintiff Martin flying through the air with the caption "Can't Dodge This" and another labeling Fields a "USA Patriot."  One co-conspirator wrote: "I don't think we should hand out shields anymore @everyone . . . We should hand out dodge challengers instead."

JA 228



267.    Daily Stormer encouraged followers to find out the details of Heather Heyer's funeral and to attend.  A tweet from Defendant Kessler's account referred to Heather Heyer as a communist and said:  "Communists have killed 94 million.  Looks like it was payback time."  Kessler claimed he was on a mixture of prescription drugs and alcohol when he wrote that message and did not remember it; an agent of Daily Stormer claimed credit for hacking Kessler's account and posting the tweet.

268.    Defendant Heimbach said of the rally:  "We achieved all of our objectives.  We showed that our movement is not just online, but growing physically.  We asserted ourselves as the voice of white America.  We had zero vehicles damaged, all our people accounted for, and

84

JA 229

moved a large amount of men and materials in and out of the area.  I think we did an incredibly impressive job."

269.    White supremacists debriefed on Discord, celebrating that protesters "got btfo [blown the fuck out] by all objective measures / only people who moved us a single inch were the zog-cops."  "Kneuss" of the Defendant East Coast Knights celebrated:  "3 fatalities in #Charlottesville.  How many WN's [white nationalists]?  NOT 1.  Fuck the left, Fuck commies, and all kayaks belong in ovens.  Amen."  This tweet was liked by the East Coast Knights' official Twitter account.

270.    A Vanguard America co-conspirator posted a Daily Stormer article on the Southern Front Discord server and wrote: "This was the biggest victory for our movement history.  It was glorious. https://www.dailystormer.com/charlottesville-complete-victory-event-debriefing/" they celebrated, "We fucked up many commies . . .  We hospitalized dozens . . .  We got our guys out, without police help.  We won. . . .  Now you make the next rally and fight for your people."  After the Saturday events, Thomas Ryan Rousseau, a leader of Vanguard America, reassured co-conspirators on the Southern Front Discord server:  "I'm safe, with a dozen or so guys hanging out at a hotel sharing stories of the day."

271.    Defendant Schoep tweeted:  "It was an Honor to stand with U all in C'Ville this weeknd.  NSM, NF, TWP, LOS, VA, ECK, CHS, and the rest, true warriors!"  "Kneuss" and other co-conspirators retweeted and liked this.  A co-conspirator posted on Facebook: "Don't feel ashamed of Cville.  This is your future.  This is the enemy."

272.    Speaking of Charlottesville in an interview, the Grand Dragon for Defendant Loyal White Knights, said:  "I'm sorta glad that them people got hit and I'm glad that girl died.  They were a bunch of Communists out there protesting against somebody's freedom of speech,

so it doesn't bother me that they got hurt at all." Defendant Loyal White Knights also changed their outgoing voicemail message to say: "Nothing makes us more proud at the KKK than we see white patriots such as James Fields, Jr, age 20, taking his car and running over nine communist anti-fascist, killing one nigger-lover named Heather Heyer. James Fields hail victory. It's men like you that have made the great white race strong and will be strong again."

273.    Likewise, Defendant Spencer told the *New York Times* that August 12 was "a huge moral victory." Defendant Cantwell told a *Vice* reporter: "I'd say it was worth it. Nobody on our side died . . . none of our people killed anybody unjustly . . . our rivals are just a bunch of stupid animals who don't pay attention that couldn't just get out of the way of the car." Speaking of counter-protesters like Plaintiffs, he said: "These people want violence and the right is just meeting market demand."

274.    In addition to celebrating the August 12 "rally" as a success, Plaintiff Romero continued to be harassed and intimidated. Following her release from the hospital, Romero received three more phone calls from the same Klansman who had harassed her in July. On these phone calls, the man explained that he was trying to sell silver Dodge Challengers—the color, make, and model used by Defendants Fields in his car attack—in Charlottesville. Five minutes after Romero hung up, he called again with the same foreboding pitch.

275.    Later, Romero received a fourth call, again from the same individual, in which the caller said, "Don't you hate it when there are random pedestrians blocking the road, and shit like that? There was one girl named Natalie Romero, she got caught in the accident? She should have died in the hospital." These calls terrified Romero and she continues to worry about her safety.

JA 231

276.     Plaintiff Romero, and several other of the Plaintiffs, also appeared on a list purporting to identify "members of Antifa" who had attended the August 12 "rally." The list identified who had been injured, and who among those "members of Antifa" were "known to be violent."[12] None of the Plaintiffs were identified on the list as among those "known to be violent." The list was created by a former member of Defendant Identity Evropa, who then joined Vanguard America in July 2017 and became an active participant on its Southern Front Discord server, bragging "I really can help track most Antifa" and "[m]y info is good and I will do everything I can to help VA [Vanguard America]."

277.     The list he created was circulated on Gab, a Twitter-like social media site where neo-Nazis and white supremacists, many of whom have been kicked off of traditional social media platforms, share and post information. On Gab, at least one distribution of the purported "Antifa" list was directed to Defendant Cantwell, among others.

**III.    Defendants' Actions Have Caused and Will Continue to Cause Damage to Plaintiffs**

**A.    <u>The Unlawful Acts By Defendants, Co-Conspirators, and Others
Acting at Their Direction Caused Serious Injury, Including To Plaintiffs</u>**

1)    <u>Defendants' Actions Caused Serious Bodily Injury and Damage to Property</u>

278.     The planned violence brought about by Defendants in Charlottesville on August 11 and 12 left an indelible mark on Plaintiffs, Charlottesville, and the rest of the country. Three innocent people lost their lives:  a peaceful protestor, Heather Heyer, and two state law enforcement officers, Lieutenant H. Jay Cullen and Trooper Pilot Berke M.M. Bates. At least 34 individuals, including Plaintiffs, were injured and countless others were victims of assault. Hundreds, if not thousands, were subjected to verbal abuse, threats, harassment, and intimidation

---

[12] Defendants considered any individual opposing their "rally" as being "Antifa," regardless of whether they were violent or intended to be violent.

when Defendants, co-conspirators, and their followers chanted and shouted overtly anti-Semitic, racist, xenophobic, and homophobic messages.

279.    Countless public officials, including Virginia's governor Terry McAuliffe, Attorney General Jeff Sessions, and Senators Cory Gardner, Ted Cruz, and Ron Wyden, have recognized that the Unite the Right "rallygoers" were motivated by racism, xenophobia, and anti-Semitism, that the "rallygoers" engaged in hate-based violence, and that the events that unfolded were properly characterized as domestic terrorism.

280.    On September 12, 2017, Congress passed a unanimous and bipartisan joint resolution "rejecting white nationalists, white supremacists, the Ku Klux Klan, neo-Nazis, and other hate groups," recognizing that they engaged in a "horrific and violent display of bigotry" in Charlottesville, and condemning "the violence and domestic terrorist attack that took place during events between August 11 and August 12, 2017."

281.    The joint resolution also documented that the hate-based groups are "organizing similar events" around the country, and urged the President to "speak out against hate groups that espouse racism, extremism, xenophobia, anti-Semitism, and white supremacy," and address "the threats posed by those groups," which are currently growing within the United States.

282.    President Trump signed the resolution, and issued a signing statement "oppos[ing] hatred, bigotry, and racism in all forms."

2)    <u>Plaintiffs Suffered And Continue To Suffer Serious Injuries</u>

283.    <u>Plaintiff Martin</u>:  As a result of the car attack, Martin was diagnosed with a shattered tibia in his left leg, a fractured ankle, and significant ligament damage.  He underwent surgery and had two screws placed in his ankle.  He experienced swelling in both ankles, and he could not walk for 3 or 4 days.  He has been told to expect swelling in his left ankle for at least a

**JA 233**

year.  Due to the nature of his job, he will not be able to work for at least 8-9 months.  He has suffered severe emotional distress that includes having mental flashbacks to the events of the "rally." Martin is going to mental counseling twice a week to seek support for his emotional trauma.

284.    Plaintiff Blair:  For days after the attack, Blair found herself short of breath, shaking, and crying uncontrollably at times.  To this day she has trouble focusing, including at work, and finds herself often uncharacteristically angry.  She is scared of Dodge challengers and loud noises.  She is also experiencing flashbacks.  She is withdrawn and reticent in ways she never was before.  She has lost about ten pounds since the attack due to lack of appetite.  She cannot walk by the location of the attack.

285.    Plaintiff Romero:  As a result of her assault and false imprisonment at the torchlight rally, Romero experienced burning in her eyes and on her shoulders, and the fear and anxiety she felt that night prevented her from sleeping.  The car attack the following day left Romero with severe physical injuries and emotional trauma.  Romero suffered a skull fracture, concussion, severe contusions, a fractured tooth, and scratches all over her body.  She suffers from severe vertigo and experiences debilitating headaches that prevent her from leaving the house.  She also cannot be exposed to bright light or look at white paper without experiencing pain.  Her doctors are unsure of when these symptoms will subside.  In addition to her physical injuries, Romero suffered severe emotional trauma as a result of the torchlight rally and car attack.  Romero did not return to campus for classes this fall because of anxiety and fear associated with her assaults on August 11 and 12.

286.    Plaintiff Alvarado:  The car attack on August 12 caused Alvarado serious physical injuries and emotional trauma.  Alvarado suffered a concussion and severe contusions to her

legs.  As a result of her concussion, she continues to experience confusion, forgetfulness, and difficulty processing conversations.  In addition to her physical injuries, the car attack also left her with severe emotional trauma.  Alvarado suffers from depression, which has led to weight gain, isolation from her family and friends, and an inability to do daily tasks.

287.    <u>Plaintiff Baker</u>:  Baker suffered severe physical injuries and emotional distress. He tore the ligament in his left wrist, tore the labrum in his right hip, and suffered a concussion and several lacerations from the car attack.  His arm was in a cast for six weeks.  His injury required major surgery, with an eight-month recovery, including four months of physical therapy and four weeks out of work to heal.  He cannot run or jump, and he had to give up some of his favorite activities, including soccer, lacrosse, and weight lifting.  Baker will likely need a hip replacement as a result of the attack.  He still suffers from these injuries, and cannot use his hip as well as he could before the attack.

288.    Additionally, Baker continues to suffer from emotional distress.  Everyday situations now make him anxious and can trigger flashbacks.  He gets panic attacks.  He feared making public statements about his experience for over 18 months.  Baker was justifiably afraid for the safety of himself and his wife if he spoke out.

289.    <u>Plaintiff Wispelwey</u>:  Wispelwey continues to suffer from emotional distress. Wispelwey's emotional distress has manifested in physical symptoms including constricted chest pain, difficulty breathing, and chronic sleep issues.  He regularly wakes up with night terrors recalling the events of August 11 and 12 and has had to take time off from his work in order to cope with the trauma of the weekend.  He has seen a trauma-informed therapist, has been proscribed with sleep medication, and diagnosed with acute stress disorder.  Wispelwey has also become hyper-vigilant, especially in crowds.

290.    Plaintiff Muñiz:  After experiencing the car attack, and being verbally harassed on August 12, Muñiz has suffered severe emotional injury.  For the first week following the attack, Muñiz could not drive a car.  She was afraid even to be a passenger without covering her left eye, because the sight of oncoming traffic was terrifying.  Muñiz has since experienced triggers—moments where she relives the fear of that day and she shakes and trembles.  She has suffered a few episodes, in which she has fallen to the ground in a catatonic state and can do nothing but cry and drool for long periods.  She has been sleeping erratically, has suffered short term memory issues, and has become socially withdrawn.  She has been unable to obtain medical care for other conditions due to her stress, so she continues to suffer from other ailments.  She is seeing a therapist multiple times per week and has started therapy for post-traumatic stress.  At work, Muñiz used to manage a department of around twenty people, with two managers beneath her.

291.    Unable to return to work, Muñiz was on leave for disability during which time she was paid 70% of her pay, and has lost other financial benefits, such as tuition reimbursement.  She returned to work on a reduced schedule on November 1, but her company made a decision that she is not capable of doing that job anymore so she was placed in a new role with less responsibility.  Medical professionals have diagnosed Muñiz with acute stress disorder.  Muñiz returned to work full-time on January 2, although in her new role with less responsibility.  She is undergoing weekly therapy for her symptoms.

292.    Plaintiff John Doe:  As a result of being barked at, yelled at, and physically assaulted, John Doe has suffered numerous emotional injuries.  He has had difficulty focusing in school and is constantly recalling the trauma of Friday evening.  When he walks past the Thomas Jefferson statue on his campus, he is immediately triggered by the recollection of the events on

JA 236

August 11.  Since the "rally," John Doe has had difficulty sleeping and has developed a heightened, anxious, sense of awareness in public spaces.  John Doe also had to miss two weeks of work.

293.    <u>Plaintiff Sines</u>:  Upon witnessing the car attack and nearly being hit, Sines suffered extreme emotional distress and shock.  She often wakes up with nightmares of the car attack and her academic performance has suffered in law school as a result.  Sines is unable to focus, and has missed classes due to her emotional distress.  Sines is also now hyper-vigilant, and afraid in her own home.

294.    <u>Plaintiff Pearce</u>:  In addition to the physical and verbal, religious-based assault Pearce experienced on August 12, she continues to suffer serious emotional distress.  In his Hebrew school class, Pearce's son was asked to answer several writing prompts.  In response to the question, "what makes me uncomfortable about being Jewish," he wrote "neo Nazis."

92

**JA 237**



Since August 12, and in response to threats made against it by Defendants and co-conspirators, Pearce's synagogue Beth Israel has adopted a new, elaborate security protocol that limits parents' ability to pick up their children from Hebrew school.  Whereas prior to August 11, student pick up was a relaxed, joyful process during which parents would chat and children would play, parents must now enter a code to a locked, secure door, after which they are permitted to wait quietly inside the door for their child to be retrieved.  Moreover, Plaintiff Pearce is now afraid for her safety and for the safety of her family at the Synagogue.  And since

JA 238

the attack, she has had to explain to her son why there are always police officers standing guard outside the synagogue.

**B.     Defendants Will Continue to Cause Violence and Intimidation Unless Restrained: "We Will Be Back"**

295.    In the weeks after the "rally" and the mass of injuries in Charlottesville, Defendants not only claimed "victory," but swore that they would return.  Already, they have followed through on their promise.

296.    Defendant Spencer said:  "To Mayor Mike Signer and Wes Bellamy and all these little creeps of this little town who don't understand who they're dealing with—the local little losers—we are never backing down.  We are going to be back."

297.    Defendant Anglin wrote on August 14:  "As for media rumors that the [Daily Stormer] site will be shut down . . . .  You should know better.  It's going to take bullets to stop us."

298.    Co-conspirator McLaren tweeted:  "Brothers & sisters across the Alt Right—this is a taste of how it feels to be the tip of the spear entering our civilizational crisis." A few days later, he tweeted:  "If you were there in #Charlottesville, you're amused at the pronouncements of the Alt Right's death.  We are only just beginning."

299.     "There's no way in hell I'm not going back to Charlottesville," Defendant Spencer declared at a press conference with Defendant Damigo.  Defendant Mosley told the Huffington Post:  "Our people are feeling real good right now…This day was a milestone pushing us into our next stage.  We had a large turnout.  We're coming back to Charlottesville."

300.    The Daily Stormer also vowed that it would hold similar events "soon."  A post on the website read: "We are going to start doing this nonstop.  Across the country . . . We are

94

**JA 239**

going to go bigger than Charlottesville.  We are going to go huge."  Furthermore, it told readers that "[w]e are now at war," and promised to "take over the country."

301.    Defendant Kessler promised:  "We're going to have bigger and bigger events in Charlottesville."

302.    Defendants plan for these other events to be violent.  After the Unite the Right "rally," Defendant Cantwell explained, "I came pretty well prepared for this thing today," while pulling out three pistols, two semi-automatic machine guns, and a knife.  Of the next "alt-right protest," he said, "it's going to be tough to top but we're up to the challenge . . . I think a lot more people are going to die before we're done here, frankly."

303.    Following his release on bond for the offenses committed on August 12, Defendant Cantwell remarked that after his stint in prison, he wants to "turn it up to 11."

304.    One week after the Unite the Right "rally," Richard Spencer's website, Vincent Law, published "The Alt-Right is Finished Debating:  No More Words, Only Preparation Now":

> Now, what happens next?  Our side certainly isn't ready for mass action . . . yet.  And there are no street actions planned for the near future.  Still, the lines have been drawn.  Think about those brave young men at Charlottesville.  There is no going back for them. . . .
>
> The public will see very soon that debate is pointless. There are no principles at play anymore.  Only our tribe and theirs. And only one group out there has drawn a line in the clay and decided to make a stand for what is theirs by birth, by blood and by the will of God.  The Alt-Right is finished debating, negotiating, surrendering.  We're ready to close ranks and fight for what is ours. Post-Charlottesville our fleet lies at the bottom of a deep and troubled sea and we can only march on forward like Cortez once did.  And like him, we stand poised to conquer the continent.

305.    On Saturday, October 7, Defendant Spencer and other co-conspirators returned to Charlottesville.  The called the event "Charlottesville 3.0."  Again, they carried tiki torches, and

again they chanted "You will not replace us."  But this time, they added: "We will be back, we will be back."

306.    On November 27, 2017, Defendant Kessler filed an application for a permit to hold another "rally" in Charlottesville.  Although that application was denied, Kessler has indicated that it will proceed nonetheless.  It is scheduled to occur on August 11 and 12, 2018.

C.    **Defendants Continue Their Efforts of Mutual Support and Coordination**

307.    Using many of the same platforms the Defendants used to fund their pre-"rally" coordination and planning, Defendants have since provided mutual support to defray the costs associated with their unlawful conduct.

308.    Defendant Cantwell posted bail in connection with his felony indictment by crowdfunding on white-supremacist supportive sites Hatreon and GoyFundMe.  Cantwell's GoyFundMe page solicited donations for the "1433 Justice Fund," a personalized version of the popular white supremacist numeric symbol "1488."  The "14" stands for the 14 Words slogan, which is the heart of Cantwell and his co-conspirators' ideology:  "We must secure the existence of our people and a future for white children."  In place of the usual "88," which is shorthand for "Heil Hitler" (H being the 8th letter of the alphabet), "33" is a stand-in for "CC" or "Chris Cantwell."

309.    While in prison, Defendant Cantwell continued to broadcast his podcast Radical Agenda with the assistance of Peinovich.  Moreover, Peinovich assisted Cantwell in his fundraising by distributing recordings of phone calls from jail in which Cantwell makes pleas for donations.

310.    Similarly, Defendant Damigo, founder of co-Defendant Identity Evropa, established a purported "Identity Evropa Defense Fund," and solicited donations for himself,

Defendant Mosley, and Defendant Identity Evropa.  Mosley and Damigo also appeared together with Defendant Spencer on "Red Ice TV" to solicit donations.

## CONSPIRACY ACTS

311.    As detailed above, all Defendants had an agreement and understanding to engage in, promote, and incite racial, religious, and ethnicity-based harassment and violence.  They did so through, among other things, using and encouraging the use of weapons and caustic substances, military-style marches, burning torches, intimidating iconography, and threats of violence.  They did so in order to (a) injure black and Jewish residents of Virginia by denying them the equal privileges and immunities of citizenship, and the use, benefits and privileges of property and/or contractual relationships, (b) further Defendants' cause of recruiting new followers to engage in racial, religious, and ethnically-motivated violence referenced above both at the Unite the Right "rally" and in the future, and (c) compel the city of Charlottesville to maintain the statue of Robert E Lee in Emancipation Park as a means of furthering their aforementioned goals.

312.    All Defendants, with the exception of Defendant Fields, on behalf of themselves or the organizations for which they are agents, planned and coordinated the Unite the Right "rally," encouraged attendance, actively organized followers to attend, coordinated logistical support to attendees, promoted the "rally" as violent, and encouraged attendees to prepare for and commit violent acts.

313.    Among other things, they used online and media platforms to encourage attendance at the Unite the Right "rally," to discuss and promote causing harm to Jewish people and people of color, and to promote violence.

314.    Defendant Spencer and co-conspirator McLaren met in person to plan unlawful acts of violence, intimidation, and denial of equal protection for the Unite the Right events.

315.    Defendants Cantwell and Kessler met in person in Charlottesville to plan unlawful acts of violence, intimidation, and denial of equal protection for the Unite the Right events.

316.    Defendants Ray, Cantwell, and Mosley and co-conspirator David Duke attended an in-person planning meeting on August 11 to plan unlawful acts of violence, intimidation, and denial of equal protection at the Unite the Right events.

317.    Defendants Anglin and Ray (using, among other things, Daily Stormer's website), Hill, and East Coast Knights organized and caused others to attend the Unite the Right events and commit acts of violence, intimidation, and denial of equal protection.

318.    Defendants Nationalist Front, NSM, TWP, League of the South, Vanguard America, East Coast Knights, and "other allies," coordinated their attendance as a "joint operation" in advance of August 12, in order to plan unlawful acts of violence, intimidation, and denial of equal protection at the Unite the Right events.

319.    Defendant Damigo and his group Identity Evropa took a lead role in organizing white supremacist participation among people from outside Charlottesville to engage in unlawful acts of violence, intimidation, and denial of equal protection at the Unite the Right events.

320.    Defendants Kessler and Mosley organized the "rally" and coordinated logistics, along with co-conspirator Tyrone, for attendees on August 12 in Charlottesville so that they would engage in unlawful acts of violence, intimidation, and denial of equal protection at the Unite the Right events.

321.   Defendant Kessler and Mosley moderated, reviewed, and managed the Charlottesville discussion forum on the application named Discord to direct and plan unlawful acts of violence, intimidation, and denial of equal protection at the Unite the Right events. Along with Kessler and Mosley, Defendants Heimbach, Parrott, Cantwell, Ray, an agent of Daily Stormer (and, hence, Defendants Anglin and Moonbase Holdings), and co-conspirator Tyrone were all participants in Discord and in the direction, planning, and inciting of such unlawful acts through Discord, including the use of weapons and objects to inflict harm and intimidate. Defendants Vanguard America, Identity Evropa, TWP, League of the South, and Moonbase Holdings (through Daily Stormer) all had members on the Discord channel.

322.   Defendants Cantwell, Ray, and Anglin, among others, advised rallygoers on bringing weapons.

323.   Using Discord, Defendants Kessler and Mosley set up a channel for co-conspirators to coordinate unlawful acts at the Unite the Right events, including acts of violence, intimidation, and denial of equal protection.

324.   Defendants Anglin, Ray, and, through Daily Stormer, Moonbase Holdings, set up a channel for co-conspirators to coordinate unlawful acts, including acts of violence, intimidation, and denial of equal protection, at the Unite the Right events.

325.   Defendants Cantwell, Kessler, Mosley, Anglin, Ray, and others, raised funds, planned for legal support, and arranged travel for the participants who engaged in unlawful acts of violence, intimidation, and denial of equal protection at the Unite the Right events.

326.   Defendants Invictus, Kessler, Spencer, Cantwell, Heimbach, and Hill were featured in the promotional poster for the Unite the Right "rally."

327.    Defendants Cantwell, Mosley, Spencer, Kessler, Ray, Anglin, and co-conspirators planned and organized a "secret" torch parade at UVA for August 11, with a plan and intent to intimidate, threaten and harass Charlottesville residents, particularly Jews, blacks, and other minority residents.

328.    Defendants Cantwell, Mosley, Spencer, Kessler, Ray and Invictus attended and participated in the violent August 11 torch parade, and directed and incited physical assaults and violence, the use of open flames, and the intimidation of minority residents and those who advocate for equal rights for minority citizens.

329.    Defendant Cantwell assaulted peaceful protestors with mace, a caustic substance, during the August 11 march.

330.    Co-conspirators attended the torchlight march on August 11 and engaged in acts of intimidation, harassment, and violence.

331.    All Defendants, with the exception of Anglin, attended and participated in the Unite the Right "rally" on August 12, during which they threatened, intimidated, and harassed protestors and minority residents, and incited and engaged in violence.  Defendant Fields attended with Vanguard America, wearing the uniform white polo and khakis, and carrying a black shield with the Vanguard logo.

332.    All Defendants, with the exception of Defendant Fields, directed and incited acts of violence and intimidation at the Unite the Right "rally" on August 12.

333.    Co-Conspirators attended the Unite the Right "rally" on August 12 and engaged in acts of intimidation, harassment, and violence.

334.    Defendant Fields deliberately drove his Dodge Challenger into a crowd of peaceful protestors on August 12, intending to instill fear in the community and to cause injuries on a mass scale.

## CAUSES OF ACTION

## COUNT I: 42 U.S.C. § 1985(3)

335.    Plaintiffs incorporate herein by reference the averments contained in all preceding paragraphs.

336.    This Count is brought against all Defendants by all Plaintiffs except that (i) Plaintiff Baker asserts this claim only against Defendants Kessler, Spencer, Cantwell, Fields, Vanguard America, Ray, Damigo, Mosley, Identity Evropa, Heimbach, Parrott, Traditionalist Worker Party, Hill, Tubbs, League of the South, Schoep, National Socialist Movement, and Nationalist Front; and (ii) Plaintiff Pearce asserts this claim only against Defendants Anglin, Moonbase Holdings, LLC, East Coast Knights, FOAK, Invictus, and Loyal White Knights.

337.    Defendants plotted, coordinated, and executed a common plan to engage in violence and intimidation in the streets of Charlottesville.

338.    In furtherance of a conspiracy to violate the rights of Plaintiffs and other black and Jewish people and their supporters, Defendants repeatedly engaged in campaigns of violence, threats, and intimidation at Lee Park and throughout the city of Charlottesville.

339.    Defendants have committed numerous overt acts in furtherance of the conspiracy to violate Plaintiffs' rights, which are set forth in the paragraphs above.  Defendants have sought to create an atmosphere of violence against Plaintiffs, and to violate Plaintiffs' equal rights, including those under U.S.C. § 1982.

JA 246

340.    Co-conspirators whose identities are not known committed numerous additional acts in furtherance of the conspiracy to violate Plaintiffs' rights, including those alleged herein.

341.    The illegal activities described were undertaken by Defendants, their agents, and co-conspirators as express overt acts pursuant to an unlawful conspiracy, the purpose of which was and is to discriminatorily deprive black, Jewish, nonwhite individuals, and their white supporters, of their rights to the equal protection of the laws and their rights to the equal enjoyment of the privileges and immunities of citizens of the United States guaranteed by the Constitution and laws, because of their race, religion, and open and obvious advocacy for the rights of nonwhite individuals.

342.    As a result of the acts set out in the above paragraphs committed in furtherance of this conspiracy, Plaintiffs suffered injuries to their person or property and/or suffered the discriminatory deprivation of one or more of their rights or privileges guaranteed by the Constitution or laws because of one or more of the illegal overt acts of Defendants and their agents.  These rights include but are not limited to their rights to be free of the badges and incidents of slavery pursuant to the Thirteenth Amendment, as well as their rights protected by 42 U.S.C. § 1982.

343.    Because of Defendants' violation of Plaintiffs' rights, Plaintiffs have suffered numerous and various injuries, including bodily injury, injuries to property, lost income, and severe emotional distress.

**COUNT II: 42 U.S.C. § 1986**

344.    Plaintiffs incorporate herein by reference the averments contained in all preceding paragraphs.

**JA 247**

345.    This Count is brought against all Defendants by all Plaintiffs except that (i) Plaintiff Baker asserts this claim only against Defendants Kessler, Spencer, Cantwell, Fields, Vanguard America, Ray, Damigo, Mosley, Identity Evropa, Heimbach, Parrott, Traditionalist Worker Party, Hill, Tubbs, League of the South, Schoep, National Socialist Movement, and Nationalist Front; and (ii) Plaintiff Pearce asserts this claim only against Defendants Anglin, Moonbase Holdings, LLC, East Coast Knights, FOAK, Invictus, and Loyal White Knights..

346.    Defendants all possessed actual knowledge of the Section 1985(3) anti-civil rights conspiracy described in this complaint that was planned and then undertaken against the class of American citizens described—including a number of the Plaintiffs named herein.

347.    Defendants, as organizers, planners, promoters, and leaders of the conspiracy, were each in a position and had the power to have stopped the anti-civil rights conspiracy or to aid in stopping it.

348.    Each of the Defendants failed and refused to take any steps to attempt to stop this conspiracy or any of the overt acts committed in furtherance of the conspiracy so as to stop the injuries which occurred to Plaintiffs or to other members of the class of citizens targeted by the anti-civil rights conspiracy described.

349.    The failure of Defendants to take any steps to aid in preventing the actions described herein, by informing the lawful authorities or otherwise, violated the command of 42 U.S.C. § 1986.

350.    Plaintiffs suffered their injuries as a result of the individual Defendants' failure to stop the described conspiracy.

JA 248

## COUNT III: CIVIL CONSPIRACY

351.    Plaintiffs incorporate herein by reference the averments contained in all preceding paragraphs.

352.    This Count is brought against all Defendants by all Plaintiffs except that (i) Plaintiff Baker asserts this claim only against Defendants Kessler, Spencer, Cantwell, Fields, Vanguard America, Ray, Damigo, Mosley, Identity Evropa, Heimbach, Parrott, Traditionalist Worker Party, Hill, Tubbs, League of the South, Schoep, National Socialist Movement, and Nationalist Front; and (ii) Plaintiff Pearce asserts this claim only against Defendants Anglin, Moonbase Holdings, LLC, East Coast Knights, FOAK, Invictus, and Loyal White Knights.

353.    Each Defendant conspired together and combined with one or more other persons to accomplish, through the concerted action described above, unlawful and tortious acts, including:

    a.   Subjecting persons to acts of intimidation or harassment, motivated by racial, religious, or ethnic animosity, in violation of Virginia Code § 8.01-42.1.

    b.   Directing violence at another person, motivated by racial, religious, or ethnic animosity, in violation of Virginia Code § 8.01-42.1.

    c.   Directing vandalism at a person's real or personal property, motivated by racial, religious, or ethnic animosity, in violation of Virginia Code § 8.01-42.1.

    d.   Causing or producing a riot, in violation of Virginia Code § 18.2-408.

    e.   Directing, inciting, or soliciting other persons participating in a riot to acts of force or violence in violation of Virginia Code § 18.2-408.

    f.   Causing public inconvenience, annoyance, or alarm, or recklessly creating a risk thereof in violation of Virginia Code § 18.2-415.

JA 249

g.   Assembling a collection of people for the purpose and with the intention of committing, and actually committing, an assault or battery on another person, in violation of Virginia Code §§ 18.2-38, 18.2-42, and 18.2-42.1.

h.   Assembling a collection of people for the purpose and with the intention of committing, and actually committing, an act of violence (as defined in Virginia Code § 19.2-297.1), in violation of Virginia Code §§ 18.2-38, 18.2-42, and 18.2-42.1.

i.   Maliciously causing another person bodily injury by use of any explosive or fire, in violation of Virginia Code § 18.2-52.

j.   Burning an object with the intent to intimidate on a highway or other public place in a manner having a direct tendency to place another person in reasonable fear of apprehension of death or bodily injury, in violation of Virginia Code § 18.2-423.01.

k.   Burning an object with the intent to intimidate on the private property of another without permission, in violation of Virginia Code § 18.2-423.01.

l.   Committing an act of violence with the intent to intimidate a civilian population at large, or influence the conduct or activities of a government through intimidation, in violation of § 18.2-46.5.

m.   Possessing, using, selling, giving, distributing, or manufacturing a weapon or imitation weapon that could cause serious bodily harm in connection with an act of terrorism in violation of Virginia Code § 18.2-46.5.

n.   Inviting, soliciting, recruiting, encouraging, or otherwise causing another to participate in an act of terrorism in violation of Virginia Code § 18.2-46.5.

JA 250

o.  Knowingly providing material support to an individual or organization whose primary objective is to commit an act of terrorism, with the intent to further the individual or organization's objectives, in violation of Virginia Code § 18.2-46.5.

p.  Engaging in an overt act intended to inflict bodily harm, or intended to place the victim in fear or apprehension of bodily harm (assault).

q.  Committing an unwanted touching that was neither consented to, excused, or justified (battery).

r.  Causing reasonable apprehension that force will be used unless a person willingly submits and causing him to submit to the extent that he is denied freedom of action (false imprisonment).

354.    Each of the Plaintiffs suffered damages resulting from acts committed in furtherance of the conspiracy.

355.    As co-conspirators, Defendants are civilly liable to Plaintiffs for the actions of all individuals who acted in pursuit of the common conspiratorial scheme.

## COUNT IV: NEGLIGENCE PER SE

### (By Plaintiffs Muñiz, Sines, Blair, Martin, Alvarado, Baker, and Romero Against Defendant Fields)

356.    Plaintiffs incorporate herein by reference the averments contained in all preceding paragraphs.

357.    Pursuant to Virginia Code 18.2-46.5, any person who commits or conspires to commit or aids and abets the commission of an act of terrorism is guilty of a felony.

358.    Virginia Code 18.2-46.4 defines an "act of terrorism" as, among other things, an act of violence committed with the intent to intimidate the civilian population at large.

JA 251

359.    Virginia Code 18.2-46.5 was enacted to protect the civilian population from acts of terrorism and violence.

360.    Fields intentionally drove his vehicle into a group of civilians and counter-protestors with the intent to murder, injure, and intimidate the civilian population at large, in violation of Virginia Code § 18.2-46.5.

361.    Plaintiffs, as members of the civilian population, belong to the class of persons for whose benefit Virginia Code § 18.2-46.5 was enacted and the violation of the Statute constitutes negligence per se.

362.    The injuries suffered by Plaintiffs were the type of harm against which Virginia Code 18.2-46.5 was designed to protect.

363.    Defendant's violation of Virginia Code § 18.2-46.5 directly and proximately caused the Plaintiffs harm.

## COUNT V: VIOLATION OF VIRGINIA CODE § 8.01-42.1
## CIVIL ACTION FOR RACIAL, RELIGIOUS, OR ETHNIC HARASSMENT

**(By Plaintiffs Wispelwey, Muñiz, John Doe, Sines, Blair, Martin, Alvarado, and Romero Against Defendants Fields, Mosley, Spencer, Kessler, Ray, Cantwell, and Invictus)**

364.    Plaintiffs incorporate herein by reference the averments contained in all preceding paragraphs.

365.    Virginia Code 8.01-42.1 creates a civil cause of action for any person who is subjected to the following if motivated by racial, religious, or ethnic animosity: (1) acts of intimidation or harassment; (2) violence directed at his or her person; or (3) vandalism directed against his or her real or personal property.

107

**JA 252**

366.    Plaintiffs Wispelwey, Muñiz, John Doe, Sines, Blair, Martin, Alvarado, and Romero were subjected to acts of intimidation and/or harassment, violence directed at their persons, and/or vandalism directed against their real and/or personal property.

367.    These acts were motivated by Defendants' racial, religious, or ethnic animosity.

## COUNT VI: ASSAULT AND BATTERY

### (By Plaintiffs Muñiz, Sines, Blair, Martin, Alvarado, Baker, and Romero Against Defendant Fields)

368.    Plaintiffs incorporate herein by reference the averments contained in all preceding paragraphs.

369.    As a result of the intentional and unlawful acts of Defendants as described herein, Plaintiffs Muñiz, Sines, Blair, Martin, Alvarado, Baker, and Romero were placed in apprehension of harmful and/or offensive bodily contact, and suffered harmful, offensive bodily touching which was neither consented to, excused, or justified.

## COUNT VII: INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS

### (By Plaintiffs Muñiz, Sines, Blair, Martin, Alvarado, Baker, and Romero Against Defendant Fields)

370.    Plaintiffs incorporate herein by reference the averments contained in all preceding paragraphs.

371.    Defendant Fields intentionally and/or recklessly drove his car into a crowd of counter-protestors with the intent to murder, severely injure, and intimidate a civilian population.

372.    As a result of Defendant Fields's outrageous and extreme actions, Plaintiffs Muñiz, Blair, Martin, Alvarado, Baker, and Romero suffered severe emotional distress that no reasonable person could be expected to endure.

JA 253

## PRAYER FOR RELIEF

Wherefore, Plaintiffs respectfully request an award of the following relief:

374.    A declaratory judgment that the actions described herein deprived Plaintiffs of their rights under federal and state law.

374.    Injunctive relief enjoining Defendants from future violations of rights guaranteed by state and federal law.

375.    Compensatory and statutory damages in an amount to be determined at trial.

376.    Punitive damages in an amount to be determined at trial.

377.    Such other relief as the Court deems necessary and just.

**JA 254**

Respectfully submitted,

_s/ Robert T. Cahill_
Robert T. Cahill (VSB 38562)
COOLEY LLP
11951 Freedom Drive, 14th Floor
Reston, VA 20190-5656
Telephone: (703) 456-8000
Fax: (703) 456-1763
Email: rcahill@cooley.com

_Of Counsel for all Plaintiffs:_

Roberta A. Kaplan (_pro hac vice_)
Julie E. Fink (_pro hac vice_)
Gabrielle E. Tenzer (_pro hac vice_)
Joshua A. Matz (_pro hac vice_)
Michael Low Bloch (_pro hac vice_)
KAPLAN HECKER & FINK, LLP
350 Fifth Avenue, Suite 7110
New York, NY 10118
Telephone: (212) 763-0883
Email: rkaplan@kaplanhecker.com
Email: jfink@kaplanhecker.com
Email: gtenzer@kaplanhecker.com
Email: jmatz@kaplanhecker.com
Email: mbloch@kaplanhecker.com

Alan Levine (_pro hac vice_)
Philip M. Bowman (_pro hac vice_)
COOLEY LLP
55 Hudson Yards
New York, NY 10001
Telephone: (212) 479-6000
Fax: (212) 479-6275
Email: alevine@cooley.com
Email: pbowman@cooley.com

David E. Mills (_pro hac vice_)
COOLEY LLP
1299 Pennsylvania Avenue, NW
Suite 700
Washington, DC 20004
Telephone: (202) 842-7800
Fax: (202) 842-7899
Email: dmills@cooley.com

110

**JA 255**

Karen L. Dunn (*pro hac vice*)
William A. Isaacson (*pro hac vice*)
Jessica E. Phillips (*pro hac vice*)
BOIES SCHILLER FLEXNER LLP
1401 New York Ave, NW
Washington, DC 20005
Telephone: (202) 237-2727
Fax: (202) 237-6131
Email: kdunn@bsfllp.com
Email: wisaacson@bsfllp.com
Email:  jphillips@bsfllp.com

Joshua J. Libling (*pro hac vice*)
Yotam Barkai (*pro hac vice*)
BOIES SCHILLER FLEXNER LLP
55 Hudson Yards, 20th Floor
New York, NY 10001
Telephone: (212) 446-2300
Fax: (212) 446-2350
Email: jlibling@bsfllp.com
Email: ybarkai@bsfllp.com

J. Benjamin Rottenborn (VSB 84796)
Erin B. Ashwell (VSB 79538)
WOODS ROGERS PLC
10 South Jefferson St., Suite 1400
Roanoke, VA 24011
Telephone:  (540) 983-7600
Fax: (540) 983-7711
Email:  brottenborn@woodsrogers.com
Email:  eashwell@woodsrogers.com

**JA 256**